# EXHIBIT AA

# Excerpts and Exhibits from the Deposition of Dr. David W. Peterson in the *State Redistricting Cases*

1  A.  **If that was the only information that the map**
2      **drawer relied upon, yes. However, you might want**
3      **to look at Table P3.**
4  Q.  I'm looking at your fourth affidavit which is your
5      analysis of the 1st Congressional District. And is
6      it fair for me to assume that the analysis you did
7      on the 12th District in terms of the way you
8      conducted the analysis is identical to the way you
9      did the analysis of the 1st Congressional District?
10 A.  **Yes.**
11 Q.  So all of the assumptions or limitations of the
12     analysis we've just discussed would apply equally
13     to the analysis of the 1st District?
14 A.  **Yes.**
15 Q.  If you will look at Table P5.1 on page 6 and,
16     again, if you look at the intersection of black
17     voting age population and the election data for the
18     presidential race in 2008, the intersection of
19     those two sets of data do not favor the Race or the
20     Political Hypothesis; is that true?
21 A.  **They come in each with six segments in support.**
22 Q.  Which means that neither hypothesis better accounts
23     for the boundary of the 1st District than the other
24     with regard to that comparison?
25 A.  **That's correct.**

5813 Shawood Drive  VIVIAN TILLEY & ASSOCIATES  tel:919.847.5787
Raleigh, NC 27609  ctrptr4u@aol.com  fax: 919.847.2265
a6778eb8-c82f-449a-9779-b01a803bb62d

Case 1:13-cv-00949-WO-JEP  Document 81-1  Filed 07/03/14  Page 2 of 16

STATE OF NORTH CAROLINA
COUNTY OF WAKE

IN THE GENERAL COURT OF JUSTICE
SUPERIOR COURT DIVISION
11 CVS 16896
11 CVS 16940

MARGARET DICKSON, *et al.*,

Plaintiffs,

v.

ROBERT RUCHO, in his official capacity only as the Chairman of the North Carolina Senate Redistricting Committee, *et al.*,

Defendants.

**FOURTH AFFIDAVIT OF PLAINTIFFS' STATISTICAL EXPERT**

**DAVID W. PETERSON, PhD**

FIRST CONGRESSIONAL DISTRICT SEGMENT ANALYSIS

NORTH CAROLINA STATE CONFERENCE OF BRANCHES OF THE NAACP, *et al.*,

Plaintiffs,

v.

STATE OF NORTH CAROLINA, *et al.*,

Defendants.

I, David Peterson, being first duly sworn, depose and say:

1. I am over 18 years of age, legally competent to give this affidavit and have personal knowledge of the facts set forth in this affidavit. My qualifications and recent testimony are set forth in each of my First and Second Affidavits in this case.

**Charge**

2. I am asked by counsel for Plaintiffs in this matter to verify and interpret the results of a "Segment Analysis"[1] of North Carolina's 1st Congressional Voting District defined by "Rucho-

---

[1] Segment Analysis is described in Peterson, David W., "On Forensic Decision Analysis," *Journal of Forensic Economics*, Vol. XVIII, No. 1, Winter 2005, pp. 11-62, and also in Peterson, David W.,

1



Case 1:13-cv-00949-WO-JEP   Document 81-1   Filed 07/03/14   Page 3 of 16

Lewis Congress 3"[2], an analysis performed by staff at the Southern Coalition for Social Justice under the direction of Mr. Chris Ketchie, designed to test whether the boundary of that district appears to have been chosen more on the basis of racial considerations than on political considerations.

**Conclusions**

3. I reviewed the steps undertaken in the Segment Analysis and determined that the calculations were correctly done. The analysis indicates that racial considerations better account for the boundary definition of the 1st NC Congressional Voting District than do party affiliation considerations. There is no indication that party affiliation dominated racial considerations.

**Sources**

4. The information on which my opinion is based is primarily District_1.csv, a data file created and conveyed to me by Chris Ketchie on May 8, 2012. The file was created by a computer script originally written by Damian Maddelena, but modified by me before Mr. Ketchie used it to create District_1.csv. The information contained in the data file is a table, each row of which pertains to a segment of the boundary of the 1st District, and indicates, among other things, the fraction of the people residing in the precinct just outside the 1st District who are black, as well as the fraction of the population who are democrats. The analogous information is provided for people living in the neighboring precinct just inside the 1st District. The pertinent parts of the file are printed out in Appendix A. I also rely on a map provided to me by Mr. Ketchie, which I used to identify instances in which the precincts involved in this study touch one another at just a single point.

---

*Why Did They Do That? An Introduction to Forensic Decision Analysis*, Lulu Press, 2007. Segment Analysis was used by defendants in the North Carolina redistricting litigation arising from the 1990 census (*Hunt, Governor of North Carolina, et al. v. Cromartie et al.*, 526 U.S. 541 (1999) and *Easley, Governor of North Carolina, v. Cromartie, et al.*, 532 U.S. 234 (2001)).
[2] "Rucho-Lewis Congress 3" was enacted as Session Law 2011-403 by the North Carolina General Assembly on July 28th, 2011.

Case 1:13-cv-00949-WO-JEP   Document 81-1   Filed 07/03/14   Page 4 of 16

### Review

5. I have studied the data and computer program mentioned above, discussed them with Mr. Ketchie, and verified a sample of the calculations. I believe they properly execute the studies described below.

### Segment Analysis Rationale

6. Segment Analysis rests on the observation that if the boundary of a voting district is chosen with the object of encompassing large numbers of black residents, then at least some portion of that boundary must separate a geographic region with a large representation of black residents from a region with a smaller representation, the region with the larger representation being included within the voting district. The analogous observation holds with respect to political affiliation – a voting district defined with the object of collecting democrats within must on at least some portion of its boundary separate a geographic region with a large representation of democrats from one with a smaller representation, the area with the larger representation being inside the voting district. Segment analysis breaks down the border of a voting district into many pieces, and examines whether, based on the race and political behavior of residents just inside and outside each segment, the overall pattern suggests that, as between race and political affiliation, one consideration dominated the other in the process that defined the voting district.

### Analysis

7. The boundary of District 1 was divided into the segments corresponding to the precincts inside and out that form its border. Each such segment separates a precinct inside the district from a precinct outside the district. Map 1 depicts the precincts involved in this process. For each segment, we noted whether the proportion of residents of the inside precinct who are black is greater than the proportion of residents of the outside precinct who are black. We called segments for which this relationship holds "Type B". We also, for each segment, noted whether the proportion of residents of the inside precinct who are democrats is greater than the proportion of residents of the outside precinct who are democrats. We called segments for which this relationship holds "Type D".[3]

---

[3] Included in the study are all segments having positive length; all segments of zero length (which occur where an inside precinct touches an outside precinct at only a single point) are excluded.

3

8. If a segment is of Type B, it lends support to the proposition that it was chosen at least in part because it serves to aggregate black people into the 1st District. Similarly, a Type D segment lends support to the proposition that it was chosen at least in part because it serves to aggregate democrats into the District. A segment that is both of Type B and of Type D, lends support to both propositions, and therefore is of no help in distinguishing which consideration may have dominated. Likewise, a segment that is neither of Type B nor of Type D reveals nothing about which of the two propositions may have dominated in the choice of that segment by the legislature.

9. The remaining segments are either a) Type B and not Type D or else b) Type D and not Type B. A segment of the first sort supports the proposition (the Race Hypothesis) that it was chosen at least in part because it serves to collect blacks into the 1st District, and it militates against the proposition (the Political Hypothesis) that the segment was chosen because it serves to collect democrats into the District. We call such a segment a Race (or Type R) segment, because it supports the Race Hypothesis over the Political Hypothesis.

10. A segment of the second sort (Type D and not Type B) has an analogous interpretation. Such a segment supports the proposition (the Political Hypothesis) that it was chosen at least in part because it serves to collect democrats into the 1st District, and it militates against the proposition (the Race Hypothesis) that the segment was chosen because it serves to collect blacks into the District. We call such a segment a Party (or Type P) segment.

11. In all, there are 253 segments to the border of the 1st District.[4] But whether a given segment is of Type R, of Type P, or of neither type depends on just how one measures the racial composition of residents in a precinct, as well as how one measures the party preferences of a precinct's residents.

---

[4] While these 253 segments encompass very nearly the entire boundary of the 1st District, there are a few gaps. These occur when the district line cuts through a precinct rather than following the precinct boundary. These gaps could not be included in the analysis because data on voting behavior are not available at the sub-precinct level.

4

12. We used three different measures of the racial composition of the residents of each precinct:

    a. the proportion of people living in the precinct who, in the 2010 US Census, reported their race as black or partially black;

    b. the proportion of the people of voting age living in the precinct who, in the 2010 US Census, reported their race as black or partially black; and

    c. the proportion of registered voters living in the precinct who are registered as blacks.

13. We used four different measures of party preference for the residents of each precinct:

    a. the proportion of registered voters living in the district who are registered as democrats;

    b. the proportion of people living in the district and voting for Governor in 2008 who voted for the democratic gubernatorial candidate;

    c. the proportion of people living in the district and voting for President in 2008 who voted for the democratic presidential candidate; and

    d. the proportion of people living in the district and voting for US Senator in 2010 who voted for the democratic senatorial candidate.

14. We used each of the three measures of race cited in ¶12 above in conjunction with each of the four measures of party preference cited in ¶13 above, producing a total of twelve different segment analyses of the boundary of District 1. The results are summarized in Table P5.1 and graphed in Figure P5.1.

15. In two of the twelve studies the number of segments supporting the Political Hypothesis exceeds the number of segments supporting the Race Hypothesis. There are two studies in which there are equal numbers of Type R and Type P segments. In the other eight

Case 1:13-cv-00949-WO-JEP   Document 81-1   Filed 07/03/14   Page 7 of 16

Table P5.1. Tallies of District 1 Segments by Race and Party Types

|  | Registered Democrat | | Voted for Democrat: | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | | | 2008 Governor | | 2008 President | | 2010 US Senate | |
|  | Race | Party | Race | Party | Race | Party | Race | Party |
| Black Population | 15 | 5 | 8 | 9 | 8 | 8 | 11 | 8 |
| Black Voting Age Population | 15 | 4 | 7 | 8 | 6 | 6 | 9 | 6 |
| Black Registered Voters | 20 | 7 | 7 | 6 | 6 | 4 | 9 | 4 |

Source: District_1 DWP Edit.xlsx

studies, there is more support for the Race Hypothesis than for the Political Hypothesis, and in each of these eight, the imbalance is more pronounced than in either of the two studies favoring the Political Hypothesis.

16. While the classification of a segment as Type R or Type P depends on just how one characterizes its precincts' racial and political populations, there are just two segments which are unequivocal across all twelve studies — one of these is invariably of Type R, the other of Type P.

17. The studies above may be compared with a similar study undertaken of North Carolina's 12th Congressional District in the wake of the 1990 census and the ensuing litigation cited in Footnote 1 above. In that case, the dozen studies analogous to those depicted in Table P5.1 resulted in seven instances favoring the Political Hypothesis, three favoring the Race Hypothesis, and two ties. Thus, while this earlier study on balance favored the Political Hypothesis, the results in Table P5.1, in contrast, favor the Race Hypothesis.

**Conclusions**

18. I reviewed the steps undertaken in the Segment Analysis and determined that the calculations were correctly done. The analysis indicates that racial considerations better account for the boundary definition of the 1st NC Congressional Voting District than do party affiliation considerations. There is no indication that party affiliation dominated racial considerations.

6


David W. Peterson

State of NORTH CAROLINA
County of DURHAM

I certify that the above person personally appeared before me this day, acknowledging to me that he voluntarily signed the foregoing document for the purpose stated therein and in the capacity indicated:

Date: May 8, 2012

Official Signature of Notary: Carolyn V. Rhodes

Notary's Printed or Typed Name: Carolyn V. Rhodes, Notary Public

My Commission Expires: April 20, 2013

(Official Seal)

Carolyn V Rhodes
NOTARY PUBLIC
Durham County, NC



Figure P5.1. Segment Analysis Results From Table P5.1.

| Seq | InsidePrecinct | OutsidePrecinct | Inside Precinct BPOP | BVAP | BREG | DREG | GOV08 | PRES08 | SEN10 | Outside Precinct BPOP | BVAP | BREG | DREG | GOV08 | PRES08 | SEN10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 37013WASH1 | 37013CHOCO | 0.47945 | 0.44852 | 0.43724 | 0.59823 | 0.72400 | 0.64358 | 0.54651 | 0.23361 | 0.22347 | 0.22149 | 0.47142 | 0.52176 | 0.36252 | 0.32498 |
| 2 | 37013WASH1 | 37013WASH4 | 0.47945 | 0.44852 | 0.43724 | 0.59823 | 0.72400 | 0.64358 | 0.54651 | 0.25569 | 0.24387 | 0.21882 | 0.50167 | 0.54210 | 0.43023 | 0.36521 |
| 3 | 37013WASH1 | 37013BEADM | 0.47945 | 0.44852 | 0.43724 | 0.59823 | 0.72400 | 0.64358 | 0.54651 | 0.06343 | 0.05580 | 0.05671 | 0.36050 | 0.39964 | 0.16376 | 0.19636 |
| 4 | 37013WASH1 | 37013WASHP | 0.47945 | 0.44852 | 0.43724 | 0.59823 | 0.72400 | 0.64358 | 0.54651 | 0.20911 | 0.20061 | 0.19339 | 0.49752 | 0.54439 | 0.40211 | 0.33754 |
| 5 | 37013PSJW3 | 37013OLDF | 0.65289 | 0.61181 | 0.67746 | 0.75873 | 0.82759 | 0.77360 | 0.71746 | 0.29968 | 0.29400 | 0.34957 | 0.58680 | 0.59141 | 0.46943 | 0.45758 |
| 6 | 37013PSJW3 | 37013WASH4 | 0.65289 | 0.61181 | 0.67746 | 0.75873 | 0.82759 | 0.77360 | 0.71746 | 0.25569 | 0.24387 | 0.21882 | 0.50167 | 0.54210 | 0.43023 | 0.36521 |
| 7 | 37013WASH2 | 37013TCRK | 0.52730 | 0.49626 | 0.49579 | 0.61763 | 0.70109 | 0.66502 | 0.58333 | 0.15297 | 0.15132 | 0.15120 | 0.43504 | 0.48219 | 0.31043 | 0.26637 |
| 8 | 37013WASH2 | 37013CHOCO | 0.52730 | 0.49626 | 0.49579 | 0.61763 | 0.70109 | 0.66502 | 0.58333 | 0.23361 | 0.22347 | 0.22149 | 0.47142 | 0.52176 | 0.36252 | 0.32498 |
| 9 | 37015C1 | 370415 | 0.49959 | 0.47769 | 0.45051 | 0.74630 | 0.66388 | 0.49076 | 0.41728 | 0.18380 | 0.19373 | 0.18191 | 0.52050 | 0.52181 | 0.31455 | 0.28918 |
| 10 | 37015C1 | 370413 | 0.49959 | 0.47769 | 0.45051 | 0.74630 | 0.66388 | 0.49076 | 0.41728 | 0.04277 | 0.04237 | 0.02957 | 0.44885 | 0.42778 | 0.26180 | 0.23012 |
| 11 | 37015MH | 370416 | 0.58266 | 0.57213 | 0.57722 | 0.77595 | 0.73309 | 0.60469 | 0.61836 | 0.23933 | 0.23955 | 0.23376 | 0.47359 | 0.55796 | 0.44435 | 0.37176 |
| 12 | 37015W1 | 37117W | 0.66110 | 0.65281 | 0.61230 | 0.78819 | 0.76536 | 0.68018 | 0.61624 | 0.23567 | 0.25956 | 0.29129 | 0.65960 | 0.66019 | 0.37202 | 0.43478 |
| 13 | 37015WH | 370413 | 0.40669 | 0.39168 | 0.42115 | 0.71827 | 0.62703 | 0.46900 | 0.43352 | 0.04277 | 0.04237 | 0.02957 | 0.44885 | 0.42778 | 0.26180 | 0.23012 |
| 14 | 370414 | 370415 | 0.42802 | 0.43561 | 0.42449 | 0.64531 | 0.63373 | 0.51895 | 0.45305 | 0.18380 | 0.19373 | 0.18191 | 0.52050 | 0.52181 | 0.31455 | 0.28918 |
| 15 | 370414 | 370413 | 0.42802 | 0.43561 | 0.42449 | 0.64531 | 0.63373 | 0.51895 | 0.45305 | 0.04277 | 0.04237 | 0.02957 | 0.44885 | 0.42778 | 0.26180 | 0.23012 |
| 16 | 370414 | 37143BELVID | 0.41670 | 0.38784 | 0.38307 | 0.58558 | 0.64645 | 0.54260 | 0.45305 | 0.18571 | 0.19843 | 0.23907 | 0.57580 | 0.55508 | 0.37370 | 0.37413 |
| 17 | 370412 | 370413 | 0.55364 | 0.52483 | 0.52184 | 0.65646 | 0.72550 | 0.67853 | 0.43853 | 0.04277 | 0.04237 | 0.02957 | 0.44885 | 0.42778 | 0.26180 | 0.23012 |
| 18 | 370411 | 370416 | 0.45141 | 0.42902 | 0.44881 | 0.62799 | 0.71363 | 0.54378 | 0.59900 | 0.23933 | 0.23955 | 0.23376 | 0.47359 | 0.55796 | 0.44435 | 0.37176 |
| 19 | 3704909 | 3704910 | 0.45141 | 0.42902 | 0.44881 | 0.62799 | 0.71363 | 0.54378 | 0.48505 | 0.27126 | 0.28142 | 0.30230 | 0.55439 | 0.61300 | 0.37672 | 0.38462 |
| 20 | 3704909 | 37103P01 | 0.32484 | 0.30660 | 0.35562 | 0.50069 | 0.69173 | 0.63151 | 0.48505 | 0.33706 | 0.30414 | 0.34362 | 0.60449 | 0.66164 | 0.41432 | 0.44625 |
| 21 | 37049N4 | 37103P05 | 0.32484 | 0.30660 | 0.35562 | 0.50069 | 0.69173 | 0.63151 | 0.51763 | 0.22152 | 0.20671 | 0.22035 | 0.49084 | 0.61152 | 0.47411 | 0.39043 |
| 22 | 37049N4 | 37049N6 | 0.33569 | 0.30748 | 0.34636 | 0.54304 | 0.63194 | 0.43691 | 0.51763 | 0.16952 | 0.14727 | 0.14365 | 0.37326 | 0.54249 | 0.43277 | 0.34519 |
| 23 | 3704907 | 3704910 | 0.33569 | 0.30748 | 0.34636 | 0.54304 | 0.63194 | 0.43691 | 0.38154 | 0.27126 | 0.28142 | 0.30230 | 0.55439 | 0.61300 | 0.37672 | 0.38462 |
| 24 | 3704907 | 3704915 | 0.33569 | 0.30748 | 0.34636 | 0.54304 | 0.63194 | 0.43691 | 0.38154 | 0.26348 | 0.25849 | 0.29332 | 0.51114 | 0.58712 | 0.41636 | 0.40227 |
| 25 | 3704907 | 3704913 | 0.33569 | 0.30748 | 0.34636 | 0.54304 | 0.63194 | 0.43691 | 0.38154 | 0.11463 | 0.10811 | 0.10829 | 0.44251 | 0.50954 | 0.24432 | 0.24496 |
| 26 | 3704907 | 3704914 | 0.33569 | 0.30748 | 0.34636 | 0.54304 | 0.63194 | 0.43691 | 0.38154 | 0.33295 | 0.33512 | 0.30455 | 0.54494 | 0.63653 | 0.44828 | 0.41128 |
| 27 | 3704907 | 3704904 | 0.33569 | 0.30748 | 0.34636 | 0.54304 | 0.63194 | 0.43691 | 0.38154 | 0.28431 | 0.30259 | 0.36316 | 0.46842 | 0.62018 | 0.51994 | 0.43520 |
| 28 | 3704907 | 37103P04 | 0.33569 | 0.30748 | 0.34636 | 0.54304 | 0.63194 | 0.43691 | 0.38154 | 0.32734 | 0.32255 | 0.34255 | 0.59146 | 0.61867 | 0.46403 | 0.40697 |
| 29 | 3704907 | 37103P05 | 0.33569 | 0.30748 | 0.34636 | 0.54304 | 0.63194 | 0.43691 | 0.38154 | 0.47451 | 0.49350 | 0.52035 | 0.73388 | 0.73499 | 0.61747 | 0.58050 |
| 30 | 3704907 | 3704903 | 0.66749 | 0.64397 | 0.63282 | 0.69323 | 0.80241 | 0.78195 | 0.73126 | 0.01925 | 0.01637 | 0.01401 | 0.35807 | 0.51781 | 0.25360 | 0.19943 |
| 31 | 37049N2 | 37049N3 | 0.66749 | 0.64397 | 0.63282 | 0.69323 | 0.80241 | 0.78195 | 0.73126 | 0.22152 | 0.20671 | 0.22035 | 0.49084 | 0.61152 | 0.47411 | 0.39043 |
| 32 | 37049N2 | 37049N6 | 0.66749 | 0.64397 | 0.63282 | 0.69323 | 0.80241 | 0.78195 | 0.73126 | 0.16952 | 0.14727 | 0.14365 | 0.37326 | 0.54249 | 0.43277 | 0.34519 |
| 33 | 37049N2 | 3704913 | 0.39270 | 0.35771 | 0.38328 | 0.57872 | 0.68669 | 0.55145 | 0.48333 | 0.11463 | 0.10811 | 0.10829 | 0.44251 | 0.50954 | 0.24432 | 0.24496 |
| 34 | 3704906 | 3704904 | 0.39270 | 0.35771 | 0.38328 | 0.57872 | 0.68669 | 0.55145 | 0.48333 | 0.28431 | 0.30259 | 0.36129 | 0.46842 | 0.62018 | 0.51994 | 0.43520 |
| 35 | 3704906 | 3704911 | 0.39270 | 0.35771 | 0.38328 | 0.57872 | 0.68669 | 0.55145 | 0.48333 | 0.08246 | 0.07560 | 0.07254 | 0.36129 | 0.49299 | 0.26630 | 0.19604 |
| 36 | 3704906 | 37049N6 | 0.39270 | 0.35771 | 0.38328 | 0.57872 | 0.68669 | 0.55145 | 0.46731 | 0.16952 | 0.14727 | 0.14365 | 0.37326 | 0.54249 | 0.43277 | 0.34519 |
| 37 | 3704908 | 3704910 | 0.33413 | 0.33469 | 0.40239 | 0.58765 | 0.66399 | 0.51406 | 0.46731 | 0.27126 | 0.28142 | 0.30230 | 0.55439 | 0.61300 | 0.37672 | 0.38462 |
| 38 | 3704908 | 37103P01 | 0.33413 | 0.33469 | 0.40239 | 0.58765 | 0.66399 | 0.51406 | 0.46731 | 0.33706 | 0.30414 | 0.34362 | 0.60449 | 0.66164 | 0.41432 | 0.44625 |
| 39 | 3704908 | 37103P05 | 0.33413 | 0.33469 | 0.40239 | 0.58765 | 0.66399 | 0.51406 | 0.47505 | 0.47451 | 0.49350 | 0.52035 | 0.73388 | 0.73499 | 0.61747 | 0.58050 |
| 40 | 37049N1 | 3704921 | 0.47571 | 0.44071 | 0.41254 | 0.56043 | 0.71674 | 0.63891 | 0.47505 | 0.08503 | 0.08705 | 0.09348 | 0.30043 | 0.48282 | 0.30992 | 0.24143 |
| 41 | 37049N1 | 3704903 | 0.47571 | 0.44071 | 0.41254 | 0.56043 | 0.71674 | 0.63891 | 0.47505 | 0.01925 | 0.01637 | 0.01401 | 0.35807 | 0.51781 | 0.25360 | 0.19943 |
| 42 | 37049N1 | 3704923 | 0.47571 | 0.44071 | 0.41254 | 0.56043 | 0.71674 | 0.63891 | 0.47505 | 0.12520 | 0.12769 | 0.13815 | 0.31156 | 0.49143 | 0.37189 | 0.27474 |
| 43 | 37049N1 | 3704911 | 0.47571 | 0.44071 | 0.41254 | 0.56043 | 0.71674 | 0.63891 | 0.47505 | 0.08246 | 0.07560 | 0.07254 | 0.36129 | 0.49299 | 0.26630 | 0.19604 |
| 44 | 37049N1 | 3704916 | 0.47571 | 0.44071 | 0.41254 | 0.56043 | 0.71674 | 0.63891 | 0.47505 | 0.10571 | 0.10707 | 0.10496 | 0.35392 | 0.48052 | 0.30159 | 0.25622 |
| 45 | 37049N5 | 37049N3 | 0.47932 | 0.45387 | 0.50541 | 0.61712 | 0.76720 | 0.69643 | 0.59943 | 0.22152 | 0.20671 | 0.22035 | 0.49084 | 0.61152 | 0.47411 | 0.39043 |
| 46 | 37049N5 | 3704911 | 0.47932 | 0.45387 | 0.50541 | 0.61712 | 0.76720 | 0.69643 | 0.59943 | 0.08246 | 0.07560 | 0.07254 | 0.36129 | 0.49299 | 0.26630 | 0.19604 |
| 47 | 3706347 | 3706333 | 0.81074 | 0.83658 | 0.92662 | 0.86713 | 0.94625 | 0.96710 | 0.97121 | 0.40585 | 0.37937 | 0.41220 | 0.56420 | 0.72029 | 0.77873 | 0.73241 |

Case 1:13-cv-00949-WO-JEP   Document 81-1   Filed 07/03/14   Page 11 of 16

| Seq | InsidePrecinct | OutsidePrecinct | Inside Precinct BPOP | BVAP | BREG | DREG | GOV08 | PRES08 | SEN10 | Outside Precinct BPOP | BVAP | BREG | DREG | GOV08 | PRES08 | SEN10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | 3706302 | 3706304 | 0.25096 | 0.23016 | 0.25258 | 0.56142 | 0.82117 | 0.86832 | 0.88279 | 0.06693 | 0.06105 | 0.05412 | 0.63284 | 0.72080 | 0.79147 | 0.78547 |
| 49 | 3706305 | 3706350 | 0.26281 | 0.24020 | 0.28756 | 0.51956 | 0.70373 | 0.83925 | 0.84533 | 0.22096 | 0.20987 | 0.18873 | 0.52356 | 0.63774 | 0.70230 | 0.64779 |
| 50 | 3706305 | 3706304 | 0.26281 | 0.24020 | 0.28756 | 0.51956 | 0.70373 | 0.83925 | 0.84533 | 0.06693 | 0.06105 | 0.05412 | 0.63284 | 0.72080 | 0.79147 | 0.78547 |
| 51 | 3706329 | 3706332 | 0.37494 | 0.35470 | 0.39806 | 0.59030 | 0.59411 | 0.57189 | 0.57364 | 0.10458 | 0.09394 | 0.09099 | 0.39340 | 0.44991 | 0.47589 | 0.31705 |
| 52 | 3706329 | 3706345 | 0.37494 | 0.35470 | 0.39806 | 0.59030 | 0.59411 | 0.57189 | 0.57364 | 0.21021 | 0.20299 | 0.19415 | 0.50786 | 0.52017 | 0.54034 | 0.52251 |
| 53 | 3706329 | 3706328 | 0.37494 | 0.35470 | 0.39806 | 0.59030 | 0.59411 | 0.57189 | 0.57364 | 0.14269 | 0.14142 | 0.14494 | 0.39887 | 0.41889 | 0.43356 | 0.39114 |
| 54 | 3706329 | 37077CRDM | 0.37494 | 0.35470 | 0.39806 | 0.59030 | 0.59411 | 0.57189 | 0.57364 | 0.29591 | 0.28619 | 0.30711 | 0.53278 | 0.53394 | 0.51958 | 0.47375 |
| 55 | 3706329 | 3718314-01 | 0.37494 | 0.35470 | 0.39806 | 0.59030 | 0.59411 | 0.57189 | 0.57364 | 0.05545 | 0.06266 | 0.07099 | 0.35957 | 0.34969 | 0.31504 | 0.26648 |
| 56 | 3706330-2 | 3706332 | 0.64276 | 0.61592 | 0.63912 | 0.69142 | 0.78031 | 0.82288 | 0.82961 | 0.10458 | 0.09394 | 0.09099 | 0.39340 | 0.44991 | 0.47589 | 0.31705 |
| 57 | 3706323 | 3706345 | 0.66241 | 0.64150 | 0.68246 | 0.73695 | 0.83346 | 0.85576 | 0.84404 | 0.21021 | 0.20299 | 0.19415 | 0.50786 | 0.52017 | 0.54034 | 0.52251 |
| 58 | 3706323 | 3706337 | 0.66241 | 0.64150 | 0.68246 | 0.73695 | 0.83346 | 0.85576 | 0.84404 | 0.14201 | 0.14196 | 0.10611 | 0.48556 | 0.48944 | 0.50936 | 0.47142 |
| 59 | 3706306 | 3706343 | 0.19970 | 0.21030 | 0.26249 | 0.69338 | 0.75865 | 0.86180 | 0.82949 | 0.07257 | 0.07221 | 0.06959 | 0.52278 | 0.61683 | 0.69832 | 0.66356 |
| 60 | 3706324 | 3706337 | 0.27983 | 0.25341 | 0.24610 | 0.56905 | 0.57676 | 0.60486 | 0.55461 | 0.14201 | 0.14196 | 0.10611 | 0.48556 | 0.48944 | 0.50936 | 0.47142 |
| 61 | 3706324 | 3706350 | 0.27983 | 0.25341 | 0.24610 | 0.56905 | 0.57676 | 0.60486 | 0.55461 | 0.22096 | 0.20987 | 0.18873 | 0.52356 | 0.63774 | 0.70230 | 0.64779 |
| 62 | 3706324 | 3706304 | 0.27983 | 0.25341 | 0.24610 | 0.56905 | 0.57676 | 0.60486 | 0.55461 | 0.06693 | 0.06105 | 0.05412 | 0.63284 | 0.72080 | 0.79147 | 0.78547 |
| 63 | 3706334 | 3706333 | 0.56526 | 0.56850 | 0.61932 | 0.70581 | 0.83319 | 0.88720 | 0.87675 | 0.40585 | 0.37937 | 0.41220 | 0.56420 | 0.67748 | 0.75622 | 0.73241 |
| 64 | 3706334 | 3706351 | 0.56526 | 0.56850 | 0.61932 | 0.70581 | 0.83319 | 0.88720 | 0.87675 | 0.17955 | 0.17057 | 0.16738 | 0.51824 | 0.67748 | 0.76874 | 0.73181 |
| 65 | 3706309 | 3706348 | 0.36210 | 0.34976 | 0.35215 | 0.67839 | 0.73928 | 0.81580 | 0.77716 | 0.29402 | 0.29115 | 0.30226 | 0.57088 | 0.68857 | 0.76874 | 0.70670 |
| 66 | 3706309 | 3706336 | 0.36210 | 0.34976 | 0.35215 | 0.67839 | 0.73928 | 0.81580 | 0.77716 | 0.28469 | 0.28208 | 0.32765 | 0.60600 | 0.73643 | 0.80000 | 0.75443 |
| 67 | 3706303 | 3706304 | 0.07034 | 0.06995 | 0.06977 | 0.58088 | 0.78307 | 0.86401 | 0.84923 | 0.06693 | 0.06105 | 0.05412 | 0.63284 | 0.72080 | 0.79147 | 0.78547 |
| 68 | 3706341 | 3706348 | 0.91133 | 0.92111 | 0.94596 | 0.89193 | 0.95889 | 0.97998 | 0.97388 | 0.29402 | 0.29115 | 0.30226 | 0.57088 | 0.68857 | 0.76874 | 0.70670 |
| 69 | 3706341 | 3706351 | 0.91133 | 0.92111 | 0.94596 | 0.89193 | 0.95889 | 0.97998 | 0.97388 | 0.17955 | 0.17057 | 0.16738 | 0.51824 | 0.67748 | 0.75622 | 0.73181 |
| 70 | 3706354 | 3706333 | 0.40159 | 0.38879 | 0.39845 | 0.58654 | 0.74814 | 0.80981 | 0.78699 | 0.40585 | 0.37937 | 0.41220 | 0.56420 | 0.65408 | 0.77873 | 0.69862 |
| 71 | 3706354 | 3706335 | 0.40159 | 0.38879 | 0.39845 | 0.58654 | 0.74814 | 0.80981 | 0.78699 | 0.28168 | 0.27216 | 0.28423 | 0.53126 | 0.68065 | 0.75998 | 0.71853 |
| 72 | 3706354 | 3706316 | 0.40159 | 0.38879 | 0.39845 | 0.58654 | 0.74814 | 0.80981 | 0.78699 | 0.27172 | 0.28311 | 0.25265 | 0.53748 | 0.67748 | 0.75622 | 0.73181 |
| 73 | 3706354 | 3706351 | 0.40159 | 0.38879 | 0.39845 | 0.58654 | 0.74814 | 0.80981 | 0.78699 | 0.17955 | 0.17057 | 0.16738 | 0.51824 | 0.67748 | 0.75622 | 0.73181 |
| 74 | 3706340 | 3706343 | 0.34313 | 0.32887 | 0.39208 | 0.66447 | 0.78657 | 0.87118 | 0.85565 | 0.07257 | 0.07221 | 0.06959 | 0.52278 | 0.61683 | 0.69832 | 0.66356 |
| 75 | 3706340 | 3706336 | 0.34313 | 0.32887 | 0.39208 | 0.66447 | 0.78657 | 0.87118 | 0.85565 | 0.28469 | 0.28208 | 0.32765 | 0.60600 | 0.73643 | 0.80000 | 0.75443 |
| 76 | 3706331 | 3706333 | 0.36690 | 0.34742 | 0.34051 | 0.55120 | 0.60177 | 0.61909 | 0.58447 | 0.40585 | 0.37937 | 0.41220 | 0.56420 | 0.72029 | 0.77873 | 0.73241 |
| 77 | 3706331 | 3706332 | 0.36690 | 0.34742 | 0.34051 | 0.55120 | 0.60177 | 0.61909 | 0.58447 | 0.10458 | 0.09394 | 0.09099 | 0.39340 | 0.44991 | 0.47589 | 0.31705 |
| 78 | 3706331 | 3718305-05 | 0.36690 | 0.34742 | 0.34051 | 0.55120 | 0.60177 | 0.61909 | 0.58447 | 0.21020 | 0.19577 | 0.16837 | 0.36393 | 0.51122 | 0.59326 | 0.47818 |
| 79 | 3706330-1 | 3706332 | 0.39312 | 0.37814 | 0.41714 | 0.58243 | 0.65510 | 0.67398 | 0.66519 | 0.10458 | 0.09394 | 0.09099 | 0.39340 | 0.44991 | 0.47589 | 0.31705 |
| 80 | 3706650104 | 3706650103 | 0.46380 | 0.41108 | 0.39070 | 0.72836 | 0.63529 | 0.51997 | 0.50555 | 0.40221 | 0.38068 | 0.32515 | 0.68475 | 0.57482 | 0.43594 | 0.43336 |
| 81 | 3706650301 | 3714700401 | 0.40570 | 0.42408 | 0.45553 | 0.72885 | 0.67712 | 0.58879 | 0.56061 | 0.55425 | 0.54106 | 0.57555 | 0.74929 | 0.71373 | 0.62665 | 0.58154 |
| 82 | 3706650801 | 3706650801 | 0.48412 | 0.45324 | 0.41791 | 0.73655 | 0.65211 | 0.56307 | 0.52769 | 0.30619 | 0.30156 | 0.32428 | 0.59736 | 0.54069 | 0.42222 | 0.43594 |
| 83 | 3706650102 | 3706650103 | 0.48412 | 0.45324 | 0.41791 | 0.73655 | 0.65211 | 0.56307 | 0.52769 | 0.40221 | 0.38068 | 0.32515 | 0.68475 | 0.57482 | 0.43594 | 0.43336 |
| 84 | 3706650201 | 3706650801 | 0.47219 | 0.44894 | 0.47298 | 0.72319 | 0.63573 | 0.54263 | 0.53974 | 0.30619 | 0.30156 | 0.32428 | 0.59736 | 0.54069 | 0.42222 | 0.43594 |
| 85 | 3706650201 | 3714700401 | 0.47219 | 0.44894 | 0.47298 | 0.72319 | 0.63573 | 0.54263 | 0.53974 | 0.55425 | 0.54106 | 0.57555 | 0.74929 | 0.71373 | 0.62665 | 0.58154 |
| 86 | 3706911 | 3706912 | 0.41317 | 0.41974 | 0.47642 | 0.71096 | 0.71222 | 0.63529 | 0.64507 | 0.34700 | 0.34122 | 0.36124 | 0.58915 | 0.60328 | 0.51974 | 0.51351 |
| 87 | 3706911 | 3706909 | 0.41317 | 0.41974 | 0.47642 | 0.71096 | 0.71222 | 0.63529 | 0.64507 | 0.21679 | 0.21529 | 0.23897 | 0.59606 | 0.52145 | 0.40190 | 0.43697 |
| 88 | 3706915 | 3706912 | 0.50638 | 0.51322 | 0.57899 | 0.68794 | 0.73143 | 0.74344 | 0.69316 | 0.34700 | 0.34122 | 0.36124 | 0.58915 | 0.60328 | 0.51974 | 0.51351 |
| 89 | 3706915 | 3706914 | 0.50638 | 0.51322 | 0.57899 | 0.68794 | 0.73143 | 0.74344 | 0.69316 | 0.12970 | 0.12351 | 0.12152 | 0.35409 | 0.40458 | 0.39909 | 0.35092 |
| 90 | 3706915 | 3706918 | 0.50638 | 0.51322 | 0.57899 | 0.68794 | 0.73143 | 0.74344 | 0.69316 | 0.12157 | 0.12086 | 0.12000 | 0.33636 | 0.38462 | 0.38879 | 0.33083 |
| 91 | 3706915 | 37181KITT | 0.50638 | 0.51322 | 0.57899 | 0.68794 | 0.73143 | 0.74344 | 0.69316 | 0.35555 | 0.34918 | 0.37132 | 0.62627 | 0.56424 | 0.48820 | 0.47350 |
| 92 | 3706902 | 3706912 | 0.44662 | 0.46081 | 0.47274 | 0.67862 | 0.64054 | 0.59560 | 0.59097 | 0.34700 | 0.34122 | 0.36124 | 0.58915 | 0.60328 | 0.51974 | 0.51351 |
| 93 | 3706902 | 3706905 | 0.44662 | 0.46081 | 0.47274 | 0.67862 | 0.64054 | 0.59560 | 0.59097 | 0.19670 | 0.19039 | 0.23182 | 0.48687 | 0.45173 | 0.41876 | 0.38356 |
| 94 | 3706902 | 3706917 | 0.44662 | 0.46081 | 0.47274 | 0.67862 | 0.64054 | 0.59560 | 0.59097 | 0.13023 | 0.13007 | 0.12338 | 0.36227 | 0.41378 | 0.40337 | 0.33308 |

Case 1:13-cv-00949-WO-JEP   Document 81-1   Filed 07/03/14   Page 12 of 16

| | | | Inside Precinct | | | | | | | Outside Precinct | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Seq | InsidePrecinct | OutsidePrecinct | BPOP | BVAP | BREG | DREG | GOV08 | PRES08 | SEN10 | BPOP | BVAP | BREG | DREG | GOV08 | PRES08 | SEN10 |
| 95 | 3706910 | 3706909 | 0.27301 | 0.27500 | 0.28355 | 0.59357 | 0.54632 | 0.41622 | 0.46228 | 0.21679 | 0.21529 | 0.23897 | 0.59606 | 0.52145 | 0.40190 | 0.43697 |
| 96 | 3706916 | 3706909 | 0.45091 | 0.44911 | 0.47037 | 0.69533 | 0.66263 | 0.61712 | 0.63836 | 0.21679 | 0.21529 | 0.23897 | 0.59606 | 0.52145 | 0.40190 | 0.43697 |
| 97 | 3706916 | 3706908 | 0.45091 | 0.44911 | 0.47037 | 0.69533 | 0.66263 | 0.61712 | 0.63836 | 0.22170 | 0.20782 | 0.22010 | 0.40555 | 0.48265 | 0.46522 | 0.40515 |
| 98 | 370731 | 370415 | 0.49578 | 0.50326 | 0.46879 | 0.68327 | 0.71277 | 0.63352 | 0.59709 | 0.18380 | 0.19373 | 0.18191 | 0.52050 | 0.52181 | 0.31455 | 0.28918 |
| 99 | 370731 | 370735 | 0.49578 | 0.50326 | 0.46879 | 0.68327 | 0.71277 | 0.63352 | 0.59709 | 0.24740 | 0.24668 | 0.26234 | 0.65631 | 0.58605 | 0.43169 | 0.38173 |
| 100 | 370731 | 370733 | 0.49578 | 0.50326 | 0.46879 | 0.68327 | 0.71277 | 0.63352 | 0.59709 | 0.38980 | 0.39497 | 0.41984 | 0.61358 | 0.64022 | 0.58550 | 0.55720 |
| 101 | 370731 | 370732 | 0.49578 | 0.50326 | 0.46879 | 0.68327 | 0.71277 | 0.63352 | 0.59709 | 0.13379 | 0.12839 | 0.15392 | 0.63883 | 0.45271 | 0.32932 | 0.30070 |
| 102 | 370731 | 370734N | 0.49578 | 0.50326 | 0.46879 | 0.68327 | 0.71277 | 0.63352 | 0.59709 | 0.21026 | 0.21120 | 0.21415 | 0.44776 | 0.48144 | 0.42974 | 0.32759 |
| 103 | 370734S | 370735 | 0.46687 | 0.46711 | 0.47448 | 0.68998 | 0.68984 | 0.63158 | 0.60944 | 0.24740 | 0.24668 | 0.26234 | 0.65631 | 0.58605 | 0.43169 | 0.38173 |
| 104 | 370734S | 370734N | 0.46687 | 0.46711 | 0.47448 | 0.68998 | 0.68984 | 0.63158 | 0.60944 | 0.21026 | 0.21120 | 0.21415 | 0.44776 | 0.48144 | 0.42974 | 0.32759 |
| 105 | 37077ANTI | 37181WATK | 0.56519 | 0.59430 | 0.66445 | 0.76967 | 0.77919 | 0.77612 | 0.74221 | 0.03281 | 0.03571 | 0.03622 | 0.53521 | 0.34048 | 0.24178 | 0.30797 |
| 106 | 37077SALM | 37077SASS | 0.31231 | 0.32106 | 0.32173 | 0.64530 | 0.52686 | 0.48142 | 0.44016 | 0.30025 | 0.30153 | 0.35589 | 0.64016 | 0.60375 | 0.52776 | 0.52369 |
| 107 | 37077SALM | 37181WATK | 0.31231 | 0.32106 | 0.32173 | 0.64530 | 0.52686 | 0.48142 | 0.44016 | 0.03281 | 0.03571 | 0.03622 | 0.53521 | 0.34048 | 0.24178 | 0.30797 |
| 108 | 37077TYHO | 3706328 | 0.15271 | 0.15383 | 0.16267 | 0.46645 | 0.42815 | 0.36490 | 0.32849 | 0.14269 | 0.14142 | 0.14494 | 0.39887 | 0.41889 | 0.43356 | 0.39114 |
| 109 | 37077TYHO | 37077BERE | 0.15271 | 0.15383 | 0.16267 | 0.46645 | 0.42815 | 0.36490 | 0.32849 | 0.33165 | 0.33773 | 0.35681 | 0.63313 | 0.56529 | 0.50919 | 0.45624 |
| 110 | 37077TYHO | 37077WILT | 0.15271 | 0.15383 | 0.16267 | 0.46645 | 0.42815 | 0.36490 | 0.32849 | 0.09644 | 0.09990 | 0.10629 | 0.32854 | 0.37206 | 0.37056 | 0.30831 |
| 111 | 37077TYHO | 37077CRDM | 0.15271 | 0.15383 | 0.16267 | 0.46645 | 0.42815 | 0.36490 | 0.32849 | 0.29591 | 0.28619 | 0.30711 | 0.53278 | 0.53394 | 0.51958 | 0.47375 |
| 112 | 37077TYHO | 37145MTTZ | 0.15271 | 0.15383 | 0.16267 | 0.46645 | 0.42815 | 0.36490 | 0.32849 | 0.13144 | 0.13483 | 0.12740 | 0.44247 | 0.42757 | 0.35120 | 0.34649 |
| 113 | 37077WOEL | 37077BERE | 0.52507 | 0.51913 | 0.53067 | 0.72579 | 0.72338 | 0.68799 | 0.66894 | 0.33165 | 0.33773 | 0.35681 | 0.63313 | 0.56529 | 0.50919 | 0.45624 |
| 114 | 37077WOEL | 37077SASS | 0.52507 | 0.51913 | 0.53067 | 0.72579 | 0.72338 | 0.68799 | 0.66894 | 0.30025 | 0.30153 | 0.35589 | 0.64016 | 0.60375 | 0.52776 | 0.52369 |
| 115 | 37077CORI | 37077WILT | 0.29947 | 0.30472 | 0.36428 | 0.66819 | 0.56793 | 0.50136 | 0.48249 | 0.09644 | 0.09990 | 0.10629 | 0.32854 | 0.37206 | 0.37056 | 0.30831 |
| 116 | 37077CORI | 37181WATK | 0.29947 | 0.30472 | 0.36428 | 0.66819 | 0.56793 | 0.50136 | 0.48249 | 0.03281 | 0.03571 | 0.03622 | 0.53521 | 0.34048 | 0.24178 | 0.30797 |
| 117 | 37077CORI | 37181KITT | 0.29947 | 0.30472 | 0.36428 | 0.66819 | 0.56793 | 0.50136 | 0.48249 | 0.35555 | 0.34918 | 0.37132 | 0.62627 | 0.56424 | 0.48820 | 0.47350 |
| 118 | 37077BTNR | 3706328 | 0.41329 | 0.43042 | 0.36082 | 0.60457 | 0.58897 | 0.55988 | 0.52568 | 0.14269 | 0.14142 | 0.14494 | 0.39887 | 0.41889 | 0.43356 | 0.39114 |
| 119 | 37077BTNR | 37077CRDM | 0.41329 | 0.43042 | 0.36082 | 0.60457 | 0.58897 | 0.55988 | 0.52568 | 0.29591 | 0.28619 | 0.30711 | 0.53278 | 0.53394 | 0.51958 | 0.47375 |
| 120 | 37079BULL | 37079BEAR | 0.33756 | 0.34187 | 0.40499 | 0.67577 | 0.64522 | 0.53217 | 0.50660 | 0.30465 | 0.27925 | 0.32019 | 0.70251 | 0.61310 | 0.39225 | 0.45843 |
| 121 | 37079BULL | 3719102 | 0.33756 | 0.34187 | 0.40499 | 0.67577 | 0.64522 | 0.53217 | 0.50660 | 0.17142 | 0.16965 | 0.17177 | 0.38472 | 0.40206 | 0.28405 | 0.25392 |
| 122 | 37079BULL | 37195PRST | 0.33756 | 0.34187 | 0.40499 | 0.67577 | 0.64522 | 0.53217 | 0.50660 | 0.37043 | 0.36310 | 0.41103 | 0.59632 | 0.62581 | 0.52929 | 0.54294 |
| 123 | 37079SHIN | 37079BEAR | 0.28298 | 0.27149 | 0.30801 | 0.64669 | 0.55762 | 0.39074 | 0.39060 | 0.30465 | 0.27925 | 0.32019 | 0.70251 | 0.61310 | 0.39225 | 0.45843 |
| 124 | 37079SHIN | 3719115 | 0.28298 | 0.27149 | 0.30801 | 0.64669 | 0.55762 | 0.39074 | 0.39060 | 0.15549 | 0.15816 | 0.17730 | 0.39765 | 0.41586 | 0.27959 | 0.23498 |
| 125 | 37079SH1 | 37079BEAR | 0.41909 | 0.40010 | 0.43020 | 0.73165 | 0.68455 | 0.54880 | 0.55556 | 0.30465 | 0.27925 | 0.32019 | 0.70251 | 0.61310 | 0.39225 | 0.45843 |
| 126 | 37079SH1 | 37079MAUR | 0.41909 | 0.40010 | 0.43020 | 0.73165 | 0.68455 | 0.54880 | 0.55556 | 0.47383 | 0.48173 | 0.41221 | 0.74261 | 0.63127 | 0.48588 | 0.47208 |
| 127 | 37079SUGG | 37079MAUR | 0.39445 | 0.38219 | 0.40105 | 0.66178 | 0.61696 | 0.46712 | 0.46813 | 0.47383 | 0.48173 | 0.41221 | 0.74261 | 0.63127 | 0.48588 | 0.47208 |
| 128 | 37079SUGG | 37079HOOK | 0.39445 | 0.38219 | 0.40105 | 0.66178 | 0.61696 | 0.46712 | 0.46813 | 0.29838 | 0.29296 | 0.31277 | 0.61406 | 0.56203 | 0.40525 | 0.39433 |
| 129 | 37079ARBA | 37079BEAR | 0.46440 | 0.43889 | 0.46593 | 0.68901 | 0.67618 | 0.54429 | 0.50389 | 0.30465 | 0.27925 | 0.32019 | 0.70251 | 0.61310 | 0.39225 | 0.45843 |
| 130 | 37079ARBA | 370711 | 0.46440 | 0.43889 | 0.46593 | 0.68901 | 0.67618 | 0.54429 | 0.50389 | 0.23554 | 0.20969 | 0.22972 | 0.45295 | 0.48751 | 0.32903 | 0.26501 |
| 131 | 37091CM | 370733 | 0.37690 | 0.38298 | 0.40839 | 0.67550 | 0.64396 | 0.56156 | 0.59903 | 0.38980 | 0.39497 | 0.41984 | 0.61358 | 0.64022 | 0.58550 | 0.55720 |
| 132 | 37091CM | 370732 | 0.37690 | 0.38298 | 0.40839 | 0.67550 | 0.64396 | 0.56156 | 0.59903 | 0.13379 | 0.12839 | 0.15392 | 0.63883 | 0.45271 | 0.32932 | 0.30070 |
| 133 | 37091CO | 370732 | 0.70737 | 0.68642 | 0.72100 | 0.79937 | 0.85430 | 0.81004 | 0.84266 | 0.13379 | 0.12839 | 0.15392 | 0.63883 | 0.45271 | 0.32932 | 0.30070 |
| 134 | 37091WN | 370732 | 0.66143 | 0.64378 | 0.70215 | 0.84158 | 0.83559 | 0.80577 | 0.76102 | 0.13379 | 0.12839 | 0.15392 | 0.63883 | 0.45271 | 0.32932 | 0.30070 |
| 135 | 37091HV | 370415 | 0.54046 | 0.52413 | 0.53974 | 0.77461 | 0.69231 | 0.60672 | 0.56069 | 0.18380 | 0.19373 | 0.18191 | 0.52050 | 0.52181 | 0.31455 | 0.28918 |
| 136 | 37091HV | 370732 | 0.54046 | 0.52413 | 0.53974 | 0.77461 | 0.69231 | 0.60672 | 0.56069 | 0.13379 | 0.12839 | 0.15392 | 0.63883 | 0.45271 | 0.32932 | 0.30070 |
| 137 | 37105SH | 3704910 | 0.11863 | 0.12593 | 0.13828 | 0.44687 | 0.46311 | 0.25470 | 0.22823 | 0.27126 | 0.28142 | 0.30230 | 0.55439 | 0.64751 | 0.37672 | 0.38462 |
| 138 | 37105SH | 37103P01 | 0.11863 | 0.12593 | 0.13828 | 0.44687 | 0.46311 | 0.25470 | 0.22823 | 0.33706 | 0.30414 | 0.34362 | 0.60449 | 0.66164 | 0.41432 | 0.44625 |
| 139 | 37105SH | 37105W | 0.11863 | 0.12593 | 0.13828 | 0.44687 | 0.46311 | 0.25470 | 0.22823 | 0.08711 | 0.09290 | 0.09100 | 0.42085 | 0.48309 | 0.21534 | 0.22145 |
| 140 | 37105SH | 37107C | 0.11863 | 0.12593 | 0.13828 | 0.44687 | 0.46311 | 0.25470 | 0.22823 | 0.41151 | 0.39391 | 0.41926 | 0.60121 | 0.64237 | 0.49496 | 0.44802 |
| 141 | 37107MH | 370711 | 0.40700 | 0.40516 | 0.46013 | 0.64773 | 0.64486 | 0.53213 | 0.50860 | 0.23554 | 0.20969 | 0.22972 | 0.45295 | 0.48751 | 0.32903 | 0.26501 |



Case 1:13-cv-00949-WO-JEP Document 81-1 Filed 07/03/14 Page 13 of 16

| Seq | InsidePrecinct | OutsidePrecinct | Inside Precinct BPOP | BVAP | BREG | DREG | GOV08 | PRES08 | SEN10 | Outside Precinct BPOP | BVAP | BREG | DREG | GOV08 | PRES08 | SEN10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142 | 37107MH | 37107FC | 0.40700 | 0.40516 | 0.46013 | 0.64773 | 0.64486 | 0.53213 | 0.50860 | 0.18447 | 0.17170 | 0.15250 | 0.43374 | 0.47678 | 0.27176 | 0.23338 |
| 143 | 37107MH | 37107T2 | 0.40700 | 0.40516 | 0.46013 | 0.64773 | 0.64486 | 0.53213 | 0.50860 | 0.05893 | 0.05607 | 0.06908 | 0.43941 | 0.49664 | 0.23205 | 0.18993 |
| 144 | 37107MH | 3719115 | 0.40700 | 0.40516 | 0.46013 | 0.64773 | 0.64486 | 0.53213 | 0.50860 | 0.15549 | 0.15816 | 0.17730 | 0.39765 | 0.41586 | 0.27959 | 0.23498 |
| 145 | 37107K7 | 37107SW | 0.80886 | 0.79256 | 0.80761 | 0.78579 | 0.87275 | 0.84321 | 0.82378 | 0.08711 | 0.09290 | 0.09100 | 0.42085 | 0.48309 | 0.21534 | 0.22145 |
| 146 | 37107K7 | 37107C | 0.80886 | 0.79256 | 0.80761 | 0.78579 | 0.87275 | 0.84321 | 0.82378 | 0.41151 | 0.39391 | 0.41926 | 0.60121 | 0.64237 | 0.49496 | 0.44802 |
| 147 | 37107K9 | 37107FC | 0.48844 | 0.46597 | 0.44915 | 0.66737 | 0.69421 | 0.55734 | 0.57561 | 0.18447 | 0.17170 | 0.15250 | 0.43374 | 0.47678 | 0.27176 | 0.23338 |
| 148 | 37107K9 | 37107K4 | 0.48844 | 0.46597 | 0.44915 | 0.66737 | 0.69421 | 0.55734 | 0.57561 | 0.28342 | 0.27450 | 0.21097 | 0.56595 | 0.59521 | 0.38649 | 0.38677 |
| 149 | 37107K9 | 37107SW | 0.96298 | 0.96779 | 0.96559 | 0.84562 | 0.97735 | 0.98833 | 0.95918 | 0.08711 | 0.09290 | 0.09100 | 0.42085 | 0.48309 | 0.21534 | 0.22145 |
| 150 | 37107K1 | 37107N | 0.96298 | 0.96779 | 0.96559 | 0.84562 | 0.97735 | 0.98833 | 0.95918 | 0.24761 | 0.22986 | 0.25033 | 0.54450 | 0.56061 | 0.33430 | 0.30958 |
| 151 | 37107K1 | 37107C | 0.85644 | 0.83463 | 0.85060 | 0.83819 | 0.90353 | 0.88153 | 0.84615 | 0.41151 | 0.39391 | 0.41926 | 0.60121 | 0.64237 | 0.49496 | 0.44802 |
| 152 | 37107K6 | 37107SW | 0.98276 | 0.98390 | 0.98182 | 0.91082 | 0.98788 | 0.99174 | 0.98399 | 0.08711 | 0.09290 | 0.09100 | 0.42085 | 0.48309 | 0.21534 | 0.22145 |
| 153 | 37107K8 | 37107N | 0.61090 | 0.57300 | 0.60671 | 0.69736 | 0.78322 | 0.71059 | 0.69732 | 0.24761 | 0.22986 | 0.25033 | 0.54450 | 0.56061 | 0.33430 | 0.30958 |
| 154 | 37107K3 | 37107FC | 0.61090 | 0.57300 | 0.60671 | 0.69736 | 0.78322 | 0.71059 | 0.69732 | 0.18447 | 0.17170 | 0.15250 | 0.43374 | 0.47678 | 0.27176 | 0.23338 |
| 155 | 37107K3 | 37107K4 | 0.61090 | 0.57300 | 0.60671 | 0.69736 | 0.78322 | 0.71059 | 0.69732 | 0.28342 | 0.27450 | 0.21097 | 0.56595 | 0.59521 | 0.38649 | 0.38677 |
| 156 | 37107K3 | 37107K4 | 0.60108 | 0.57028 | 0.54803 | 0.73048 | 0.77811 | 0.66897 | 0.67544 | 0.28342 | 0.27450 | 0.21097 | 0.56595 | 0.59521 | 0.38649 | 0.38677 |
| 157 | 37107K5 | 37117PP | 0.58963 | 0.56728 | 0.57684 | 0.74134 | 0.77196 | 0.64590 | 0.62529 | 0.30137 | 0.28682 | 0.29936 | 0.61146 | 0.62802 | 0.38679 | 0.41045 |
| 158 | 37117HM | 37117PP | 0.53602 | 0.50372 | 0.52728 | 0.71313 | 0.75786 | 0.62797 | 0.61354 | 0.30137 | 0.28682 | 0.29936 | 0.61146 | 0.62802 | 0.38679 | 0.41045 |
| 159 | 37117W2 | 37117CR | 0.53602 | 0.50372 | 0.52728 | 0.71313 | 0.75786 | 0.62797 | 0.61354 | 0.32079 | 0.31520 | 0.34872 | 0.60511 | 0.66189 | 0.44699 | 0.46288 |
| 160 | 37117W2 | 37117PP | 0.64910 | 0.63346 | 0.64997 | 0.77076 | 0.77539 | 0.68695 | 0.63748 | 0.30137 | 0.28682 | 0.29936 | 0.61146 | 0.62802 | 0.38679 | 0.41045 |
| 161 | 37117R2 | 37117CR | 0.64910 | 0.63346 | 0.64997 | 0.77076 | 0.77539 | 0.68695 | 0.63748 | 0.32079 | 0.31520 | 0.34872 | 0.60511 | 0.66189 | 0.44699 | 0.46288 |
| 162 | 37117R2 | 371470401 | 0.64910 | 0.63346 | 0.64997 | 0.77076 | 0.77539 | 0.68695 | 0.63748 | 0.55425 | 0.54106 | 0.57555 | 0.74929 | 0.71373 | 0.62665 | 0.58154 |
| 163 | 37117W1 | 37117W | 0.50487 | 0.47481 | 0.48627 | 0.71009 | 0.71528 | 0.55750 | 0.53472 | 0.23567 | 0.25956 | 0.29129 | 0.65960 | 0.66019 | 0.37202 | 0.43478 |
| 164 | 37117W1 | 37117GR | 0.50487 | 0.47481 | 0.48627 | 0.71009 | 0.71528 | 0.55750 | 0.53472 | 0.16719 | 0.17729 | 0.18615 | 0.65476 | 0.59067 | 0.29815 | 0.31801 |
| 165 | 37117W1 | 37117CR | 0.50487 | 0.47481 | 0.48627 | 0.71009 | 0.71528 | 0.55750 | 0.53472 | 0.32079 | 0.31520 | 0.34872 | 0.60511 | 0.66189 | 0.44699 | 0.46288 |
| 166 | 37117W1 | 37117BG | 0.60818 | 0.59030 | 0.63163 | 0.74034 | 0.76291 | 0.66579 | 0.64229 | 0.13220 | 0.13317 | 0.13842 | 0.52587 | 0.50734 | 0.25501 | 0.30013 |
| 167 | 37117R1 | 37117CR | 0.60818 | 0.59030 | 0.63163 | 0.74034 | 0.76291 | 0.66579 | 0.64229 | 0.32079 | 0.31520 | 0.34872 | 0.60511 | 0.66189 | 0.44699 | 0.46288 |
| 168 | 37117R1 | 371470401 | 0.56194 | 0.56422 | 0.61224 | 0.69388 | 0.75350 | 0.73047 | 0.71930 | 0.55425 | 0.54106 | 0.57555 | 0.74929 | 0.71373 | 0.62665 | 0.58154 |
| 169 | 371270007 | 371270026 | 0.56194 | 0.56422 | 0.61224 | 0.69388 | 0.75350 | 0.73047 | 0.71930 | 0.09536 | 0.09210 | 0.08556 | 0.35810 | 0.33255 | 0.21737 | 0.20982 |
| 170 | 371270007 | 371270015 | 0.56194 | 0.56422 | 0.61224 | 0.69388 | 0.75350 | 0.73047 | 0.71930 | 0.37996 | 0.37739 | 0.35419 | 0.55565 | 0.55070 | 0.47588 | 0.47676 |
| 171 | 371270022 | 371270026 | 0.50946 | 0.50518 | 0.50249 | 0.60518 | 0.66896 | 0.62259 | 0.62261 | 0.09536 | 0.09210 | 0.08556 | 0.35810 | 0.33255 | 0.21737 | 0.20982 |
| 172 | 371270003 | 3706909 | 0.31626 | 0.31623 | 0.36222 | 0.54190 | 0.58108 | 0.49844 | 0.51635 | 0.21679 | 0.21529 | 0.23897 | 0.59606 | 0.52145 | 0.40190 | 0.43697 |
| 173 | 371270003 | 3706908 | 0.31626 | 0.31623 | 0.36222 | 0.54190 | 0.58108 | 0.49844 | 0.51635 | 0.22170 | 0.20782 | 0.22010 | 0.40555 | 0.48265 | 0.46522 | 0.40515 |
| 174 | 371270003 | 371270015 | 0.31626 | 0.31623 | 0.36222 | 0.54190 | 0.58108 | 0.49844 | 0.51635 | 0.37996 | 0.37739 | 0.35419 | 0.55565 | 0.55070 | 0.47588 | 0.47676 |
| 175 | 371270038 | 371270041 | 0.48938 | 0.46660 | 0.42898 | 0.60314 | 0.63402 | 0.61082 | 0.60757 | 0.22667 | 0.21863 | 0.20914 | 0.42680 | 0.40854 | 0.30929 | 0.32612 |
| 176 | 371270038 | 371270036 | 0.48938 | 0.46660 | 0.42898 | 0.60314 | 0.63402 | 0.61082 | 0.60757 | 0.33506 | 0.31554 | 0.28449 | 0.51969 | 0.51471 | 0.44470 | 0.41300 |
| 177 | 371270031 | 371270036 | 0.64367 | 0.63204 | 0.62378 | 0.68512 | 0.77640 | 0.75448 | 0.71642 | 0.33506 | 0.31554 | 0.28449 | 0.51969 | 0.51471 | 0.44470 | 0.41300 |
| 178 | 371270040 | 371270041 | 0.46256 | 0.44411 | 0.41311 | 0.54101 | 0.62964 | 0.60444 | 0.58044 | 0.22667 | 0.21863 | 0.20914 | 0.42680 | 0.40854 | 0.30929 | 0.32612 |
| 179 | 371270032 | 371270036 | 0.56112 | 0.54789 | 0.52041 | 0.66257 | 0.67408 | 0.65512 | 0.56221 | 0.33506 | 0.31554 | 0.28449 | 0.51969 | 0.51471 | 0.44470 | 0.41300 |
| 180 | 371270034 | 371270015 | 0.75304 | 0.72179 | 0.72951 | 0.75281 | 0.82367 | 0.81097 | 0.77391 | 0.37996 | 0.37739 | 0.35419 | 0.55565 | 0.55070 | 0.47588 | 0.47676 |
| 181 | 371270034 | 371270035 | 0.75304 | 0.72179 | 0.72951 | 0.75281 | 0.82367 | 0.81097 | 0.77391 | 0.24327 | 0.21633 | 0.20625 | 0.41997 | 0.41698 | 0.33347 | 0.28571 |
| 182 | 371270011 | 3706908 | 0.39119 | 0.39269 | 0.43105 | 0.63432 | 0.63304 | 0.58575 | 0.59259 | 0.22170 | 0.20782 | 0.22010 | 0.40555 | 0.48265 | 0.46522 | 0.40515 |
| 183 | 371270011 | 371270015 | 0.39119 | 0.39269 | 0.43105 | 0.63432 | 0.63304 | 0.58575 | 0.59259 | 0.37996 | 0.37739 | 0.35419 | 0.55565 | 0.55070 | 0.47588 | 0.47676 |
| 184 | 371270011 | 371270012 | 0.39119 | 0.39269 | 0.43105 | 0.63432 | 0.63304 | 0.58575 | 0.59259 | 0.19220 | 0.18623 | 0.20091 | 0.54110 | 0.47049 | 0.31438 | 0.35358 |
| 185 | 371270011 | 371270004 | 0.39119 | 0.39269 | 0.43105 | 0.63432 | 0.63304 | 0.58575 | 0.59259 | 0.05959 | 0.05978 | 0.05751 | 0.33842 | 0.28238 | 0.17989 | 0.17447 |
| 186 | 371270011 | 371270008 | 0.39119 | 0.39269 | 0.43105 | 0.63432 | 0.63304 | 0.58575 | 0.59259 | 0.15877 | 0.16833 | 0.22954 | 0.51692 | 0.45505 | 0.36774 | 0.35791 |
| 187 | 371270011 | 371270006 | 0.39119 | 0.39269 | 0.43105 | 0.63432 | 0.63304 | 0.58575 | 0.59259 | 0.18024 | 0.16985 | 0.18635 | 0.46560 | 0.42318 | 0.34433 | 0.33667 |
| 188 | 371270002 | 371270041 | 0.47607 | 0.48299 | 0.47239 | 0.60911 | 0.61998 | 0.56189 | 0.53938 | 0.22667 | 0.21863 | 0.20914 | 0.42680 | 0.40854 | 0.30929 | 0.32612 |

Case 1:13-cv-00949-WO-JEP   Document 81-1   Filed 07/03/14   Page 14 of 16

| Seq | InsidePrecinct | OutsidePrecinct | Inside Precinct BPOP | BVAP | BREG | DREG | GOV08 | PRES08 | SEN10 | Outside Precinct BPOP | BVAP | BREG | DREG | GOV08 | PRES08 | SEN10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 189 | 371270002 | 371270026 | 0.47607 | 0.48299 | 0.47239 | 0.60911 | 0.61998 | 0.56189 | 0.53938 | 0.09536 | 0.09210 | 0.08556 | 0.35810 | 0.33255 | 0.21737 | 0.20982 |
| 190 | 37139MH | 37139NIX | 0.27564 | 0.27241 | 0.30070 | 0.49350 | 0.59651 | 0.48642 | 0.46818 | 0.17568 | 0.17565 | 0.18656 | 0.42128 | 0.48502 | 0.36287 | 0.35260 |
| 191 | 37139MH | 37143NICANO | 0.27564 | 0.27241 | 0.30070 | 0.49350 | 0.59651 | 0.48642 | 0.46818 | 0.17391 | 0.18657 | 0.25000 | 0.73276 | 0.63158 | 0.38919 | 0.40336 |
| 192 | 37139MH | 37143NEW-HO | 0.27564 | 0.27241 | 0.30070 | 0.49350 | 0.59651 | 0.48642 | 0.46818 | 0.17138 | 0.17792 | 0.18038 | 0.43707 | 0.48539 | 0.36708 | 0.26278 |
| 193 | 371393-A | 37139NIX | 0.49706 | 0.47580 | 0.49041 | 0.63053 | 0.73090 | 0.66703 | 0.61588 | 0.17568 | 0.17565 | 0.18656 | 0.42128 | 0.48502 | 0.36287 | 0.35260 |
| 194 | 371391-A | 37029CH | 0.43541 | 0.42458 | 0.39174 | 0.56838 | 0.68706 | 0.63710 | 0.58643 | 0.14338 | 0.14773 | 0.18358 | 0.44503 | 0.48871 | 0.34395 | 0.33731 |
| 195 | 37143PARKVI | 37143BELVID | 0.33074 | 0.32313 | 0.33389 | 0.58292 | 0.61675 | 0.48870 | 0.45455 | 0.18571 | 0.19843 | 0.23907 | 0.57580 | 0.55508 | 0.37370 | 0.37413 |
| 196 | 37143PARKVI | 37143NICANO | 0.33074 | 0.32313 | 0.33389 | 0.58292 | 0.61675 | 0.48870 | 0.45455 | 0.17391 | 0.18657 | 0.25000 | 0.73276 | 0.63158 | 0.38919 | 0.40336 |
| 197 | 37143PARKVI | 37143BETHEL | 0.33074 | 0.32313 | 0.33389 | 0.58292 | 0.61675 | 0.48870 | 0.45455 | 0.14339 | 0.12285 | 0.12119 | 0.35696 | 0.43424 | 0.36064 | 0.29624 |
| 198 | 37143PARKVI | 37143NEW-HO | 0.33074 | 0.32313 | 0.33389 | 0.58292 | 0.61675 | 0.48870 | 0.45455 | 0.17138 | 0.17792 | 0.18038 | 0.43707 | 0.48539 | 0.36708 | 0.26278 |
| 199 | 37143EAST-H | 370416 | 0.53689 | 0.49869 | 0.46786 | 0.68715 | 0.70255 | 0.61486 | 0.52670 | 0.23933 | 0.23955 | 0.23376 | 0.47359 | 0.55796 | 0.44435 | 0.37176 |
| 200 | 37143EAST-H | 37143BETHEL | 0.53689 | 0.49869 | 0.46786 | 0.68715 | 0.70255 | 0.61486 | 0.52670 | 0.14339 | 0.12285 | 0.12119 | 0.35696 | 0.43424 | 0.36064 | 0.29624 |
| 201 | 37143WEST-H | 37143BELVID | 0.26985 | 0.25325 | 0.23516 | 0.58906 | 0.64505 | 0.46167 | 0.40432 | 0.18571 | 0.19843 | 0.23907 | 0.57580 | 0.55508 | 0.37370 | 0.37413 |
| 202 | 371470301 | 371470401 | 0.48477 | 0.48381 | 0.59058 | 0.69876 | 0.74817 | 0.68736 | 0.65302 | 0.55425 | 0.54106 | 0.57555 | 0.74929 | 0.71373 | 0.62665 | 0.58154 |
| 203 | 371471504 | 371470101 | 0.61913 | 0.57753 | 0.59717 | 0.66535 | 0.78946 | 0.80108 | 0.79564 | 0.41756 | 0.39830 | 0.39112 | 0.55814 | 0.61202 | 0.53478 | 0.49723 |
| 204 | 371471501 | 371471508B | 0.75236 | 0.76761 | 0.87282 | 0.82294 | 0.92387 | 0.93569 | 0.91614 | 0.10813 | 0.09088 | 0.09742 | 0.37836 | 0.55820 | 0.57724 | 0.49111 |
| 205 | 371471101 | 37013CHOCO | 0.34403 | 0.33245 | 0.36240 | 0.57748 | 0.60854 | 0.49592 | 0.43381 | 0.23361 | 0.22347 | 0.22149 | 0.47142 | 0.52176 | 0.36252 | 0.32498 |
| 206 | 371471101 | 371470601 | 0.34403 | 0.33245 | 0.36240 | 0.57748 | 0.60854 | 0.49592 | 0.43381 | 0.11565 | 0.11159 | 0.10717 | 0.39995 | 0.39086 | 0.24038 | 0.19613 |
| 207 | 371471101 | 371471102B | 0.34403 | 0.33245 | 0.36240 | 0.57748 | 0.60854 | 0.49592 | 0.43381 | 0.14983 | 0.15673 | 0.16876 | 0.39634 | 0.46005 | 0.34862 | 0.32410 |
| 208 | 371470901 | 370650801 | 0.32670 | 0.31909 | 0.32976 | 0.57738 | 0.56645 | 0.45719 | 0.42857 | 0.30619 | 0.30156 | 0.32428 | 0.59736 | 0.54069 | 0.42222 | 0.43594 |
| 209 | 371811WH2 | 371811WATK | 0.52235 | 0.48525 | 0.46000 | 0.75222 | 0.62500 | 0.58104 | 0.53070 | 0.03281 | 0.03571 | 0.03622 | 0.53521 | 0.34048 | 0.24178 | 0.30797 |
| 210 | 371811TWNS | 37077SASS | 0.50410 | 0.49311 | 0.52604 | 0.70244 | 0.64571 | 0.62890 | 0.58351 | 0.30025 | 0.30153 | 0.35589 | 0.64016 | 0.60375 | 0.52776 | 0.52369 |
| 211 | 37181MIDD | 37181SCRK | 0.47980 | 0.46817 | 0.47635 | 0.69162 | 0.64884 | 0.61187 | 0.57844 | 0.40530 | 0.38786 | 0.43219 | 0.67232 | 0.64626 | 0.56093 | 0.54514 |
| 212 | 37181DABN | 37181WATK | 0.34564 | 0.34359 | 0.34178 | 0.64077 | 0.57863 | 0.50152 | 0.48654 | 0.03281 | 0.03571 | 0.03622 | 0.53521 | 0.34048 | 0.24178 | 0.30797 |
| 213 | 37181WMSB | 37077SASS | 0.52101 | 0.50908 | 0.55139 | 0.71173 | 0.69341 | 0.67580 | 0.61873 | 0.30025 | 0.30153 | 0.35589 | 0.64016 | 0.60375 | 0.52776 | 0.52369 |
| 214 | 37181NH2 | 37181SCRK | 0.50085 | 0.47162 | 0.46267 | 0.73867 | 0.66969 | 0.60503 | 0.58777 | 0.40530 | 0.38786 | 0.43219 | 0.67232 | 0.64626 | 0.56093 | 0.54514 |
| 215 | 37181SH2 | 37181SCRK | 0.39385 | 0.37879 | 0.49467 | 0.72899 | 0.73905 | 0.68124 | 0.62667 | 0.40530 | 0.38786 | 0.43219 | 0.67232 | 0.56424 | 0.48820 | 0.47350 |
| 216 | 37181SH2 | 37181KITT | 0.39385 | 0.37879 | 0.49467 | 0.72899 | 0.73905 | 0.68124 | 0.62667 | 0.35555 | 0.34918 | 0.37132 | 0.62627 | 0.56424 | 0.48820 | 0.47350 |
| 217 | 37181HTOP | 37181WATK | 0.57929 | 0.57311 | 0.58435 | 0.76284 | 0.73684 | 0.69586 | 0.67991 | 0.03281 | 0.03571 | 0.03622 | 0.53521 | 0.34048 | 0.24178 | 0.30797 |
| 218 | 37181HTOP | 37181KITT | 0.57929 | 0.57311 | 0.58435 | 0.76284 | 0.73684 | 0.69586 | 0.67991 | 0.35555 | 0.34918 | 0.37132 | 0.62627 | 0.56424 | 0.48820 | 0.47350 |
| 219 | 37181EH2 | 37181SCRK | 0.53988 | 0.51012 | 0.58952 | 0.75983 | 0.76376 | 0.70159 | 0.69737 | 0.40530 | 0.38786 | 0.43219 | 0.67232 | 0.64626 | 0.56093 | 0.54514 |
| 220 | 371856 | 3706912 | 0.60665 | 0.58085 | 0.66897 | 0.81331 | 0.80075 | 0.76989 | 0.78218 | 0.34700 | 0.34122 | 0.36124 | 0.58915 | 0.60328 | 0.51974 | 0.51351 |
| 221 | 371856 | 371815CRK | 0.60665 | 0.58085 | 0.66897 | 0.81331 | 0.80075 | 0.76989 | 0.78218 | 0.40530 | 0.38786 | 0.43219 | 0.67232 | 0.64626 | 0.56093 | 0.54514 |
| 222 | 37187LM | 37013PANTE | 0.57430 | 0.55391 | 0.58574 | 0.78456 | 0.77952 | 0.66849 | 0.62587 | 0.31975 | 0.33693 | 0.34039 | 0.57498 | 0.52768 | 0.37546 | 0.34219 |
| 223 | 37187LM | 370416 | 0.57430 | 0.55391 | 0.58574 | 0.78456 | 0.77952 | 0.66849 | 0.62587 | 0.23933 | 0.23955 | 0.23376 | 0.47359 | 0.55796 | 0.44435 | 0.37176 |
| 224 | 37187LM | 37095BM | 0.57430 | 0.55391 | 0.58574 | 0.78456 | 0.77952 | 0.66849 | 0.62587 | 0.04890 | 0.04751 | 0.02685 | 0.44295 | 0.32673 | 0.14851 | 0.19868 |
| 225 | 37187LM | 371875K | 0.57430 | 0.55391 | 0.58574 | 0.78456 | 0.77952 | 0.66849 | 0.62587 | 0.33438 | 0.32560 | 0.37722 | 0.66785 | 0.66777 | 0.50906 | 0.46620 |
| 226 | 3719117 | 3719123 | 0.74654 | 0.68279 | 0.84024 | 0.78178 | 0.92235 | 0.94977 | 0.92217 | 0.24480 | 0.23143 | 0.26976 | 0.41156 | 0.51658 | 0.46753 | 0.38277 |
| 227 | 3719117 | 3719128 | 0.74654 | 0.68279 | 0.84024 | 0.78178 | 0.92235 | 0.94977 | 0.92217 | 0.23463 | 0.22948 | 0.29123 | 0.45260 | 0.51885 | 0.44096 | 0.36123 |
| 228 | 3719117 | 3719109 | 0.74654 | 0.68279 | 0.84024 | 0.78178 | 0.92235 | 0.94977 | 0.92217 | 0.23763 | 0.25870 | 0.14162 | 0.37446 | 0.37227 | 0.27651 | 0.22272 |
| 229 | 3719117 | 3719116 | 0.74654 | 0.68279 | 0.84024 | 0.78178 | 0.92235 | 0.94977 | 0.92217 | 0.28254 | 0.25594 | 0.26635 | 0.48387 | 0.48939 | 0.39964 | 0.32318 |
| 230 | 3719126 | 3719128 | 0.37738 | 0.38603 | 0.47893 | 0.58407 | 0.64156 | 0.60767 | 0.52031 | 0.23463 | 0.22948 | 0.29123 | 0.45260 | 0.51885 | 0.44096 | 0.36123 |
| 231 | 3719126 | 3719116 | 0.37738 | 0.38603 | 0.47893 | 0.58407 | 0.64156 | 0.60767 | 0.52031 | 0.28254 | 0.25594 | 0.26635 | 0.48387 | 0.48939 | 0.39964 | 0.32318 |
| 232 | 3719127 | 3719128 | 0.54569 | 0.55123 | 0.66459 | 0.67817 | 0.77778 | 0.75873 | 0.75279 | 0.23463 | 0.22948 | 0.29123 | 0.45260 | 0.51885 | 0.44096 | 0.36123 |
| 233 | 3719127 | 3719116 | 0.54569 | 0.55123 | 0.66459 | 0.67817 | 0.77778 | 0.75873 | 0.75279 | 0.28254 | 0.25594 | 0.26635 | 0.48387 | 0.48939 | 0.39964 | 0.32318 |
| 234 | 3719111 | 3719105 | 0.46032 | 0.41910 | 0.41675 | 0.58088 | 0.57697 | 0.54534 | 0.46542 | 0.13691 | 0.13647 | 0.13264 | 0.32120 | 0.33631 | 0.27050 | 0.23002 |
| 235 | 3719111 | 3719106 | 0.46032 | 0.41910 | 0.41675 | 0.58088 | 0.57697 | 0.54534 | 0.46542 | 0.28703 | 0.28170 | 0.30227 | 0.47731 | 0.50459 | 0.42083 | 0.37739 |

Case 1:13-cv-00949-WO-JEP   Document 81-1   Filed 07/03/14   Page 15 of 16



| Seq | InsidePrecinct | OutsidePrecinct | Inside Precinct BPOP | BVAP | BREG | DREG | GOV08 | PRES08 | SEN10 | Outside Precinct BPOP | BVAP | BREG | DREG | GOV08 | PRES08 | SEN10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 236 | 3719110 | 3719109 | 0.74354 | 0.71095 | 0.70472 | 0.71734 | 0.76167 | 0.77617 | 0.67651 | 0.23763 | 0.25870 | 0.14162 | 0.37446 | 0.37227 | 0.27651 | 0.22272 |
| 237 | 3719110 | 3719105 | 0.74354 | 0.71095 | 0.70472 | 0.71734 | 0.76167 | 0.77617 | 0.67651 | 0.13691 | 0.13647 | 0.13264 | 0.32120 | 0.33631 | 0.27050 | 0.23002 |
| 238 | 3719119 | 3719123 | 0.66680 | 0.72304 | 0.84347 | 0.80918 | 0.91262 | 0.93950 | 0.92507 | 0.24480 | 0.23143 | 0.26976 | 0.41156 | 0.51658 | 0.46753 | 0.38277 |
| 239 | 3719107 | 3719115 | 0.21594 | 0.21927 | 0.22991 | 0.41991 | 0.44991 | 0.36293 | 0.32447 | 0.15549 | 0.15816 | 0.17730 | 0.39765 | 0.41586 | 0.27959 | 0.23498 |
| 240 | 3719107 | 3719102 | 0.21594 | 0.21927 | 0.22991 | 0.41991 | 0.44991 | 0.36293 | 0.32447 | 0.17142 | 0.16965 | 0.17177 | 0.38472 | 0.40206 | 0.28405 | 0.25392 |
| 241 | 3719107 | 3719106 | 0.21594 | 0.21927 | 0.22991 | 0.41991 | 0.44991 | 0.36293 | 0.32447 | 0.28703 | 0.28170 | 0.30227 | 0.47731 | 0.50459 | 0.42083 | 0.37739 |
| 242 | 3719122 | 3719123 | 0.34151 | 0.30729 | 0.29114 | 0.54661 | 0.53375 | 0.47619 | 0.40362 | 0.24480 | 0.23143 | 0.26976 | 0.41156 | 0.51658 | 0.46753 | 0.38277 |
| 243 | 3719121 | 3719123 | 0.55685 | 0.52717 | 0.51018 | 0.64310 | 0.65011 | 0.64377 | 0.59043 | 0.24480 | 0.23143 | 0.26976 | 0.41156 | 0.51658 | 0.46753 | 0.38277 |
| 244 | 3719112 | 3719106 | 0.36341 | 0.33697 | 0.34776 | 0.50390 | 0.55475 | 0.49976 | 0.46119 | 0.28703 | 0.28170 | 0.30227 | 0.47731 | 0.50459 | 0.42083 | 0.37739 |
| 245 | 3719113 | 3719123 | 0.46420 | 0.47842 | 0.53916 | 0.58817 | 0.68198 | 0.67033 | 0.66521 | 0.24480 | 0.23143 | 0.26976 | 0.41156 | 0.51658 | 0.46753 | 0.38277 |
| 246 | 3719113 | 3719114 | 0.46420 | 0.47842 | 0.53916 | 0.58817 | 0.68198 | 0.67033 | 0.66521 | 0.14154 | 0.13996 | 0.11634 | 0.36433 | 0.33782 | 0.25770 | 0.19351 |
| 247 | 37195PRWC | 37195PRWK | 0.72220 | 0.72408 | 0.80197 | 0.81308 | 0.88930 | 0.88929 | 0.87838 | 0.16341 | 0.15679 | 0.14799 | 0.50836 | 0.40278 | 0.35104 | 0.34457 |
| 248 | 37195PRWE | 37195PRTO | 0.58120 | 0.56553 | 0.60922 | 0.70013 | 0.73954 | 0.71190 | 0.69333 | 0.39253 | 0.37450 | 0.41223 | 0.58035 | 0.56588 | 0.51829 | 0.47936 |
| 249 | 37195PRWN | 37195PRST | 0.83682 | 0.85178 | 0.91952 | 0.87192 | 0.94448 | 0.95460 | 0.94251 | 0.37043 | 0.36310 | 0.41103 | 0.59632 | 0.62581 | 0.52929 | 0.54294 |
| 250 | 37195PRWH | 37195PRBL | 0.78490 | 0.79903 | 0.93657 | 0.86323 | 0.96237 | 0.95799 | 0.96507 | 0.13310 | 0.12703 | 0.14082 | 0.43709 | 0.37648 | 0.27787 | 0.29570 |
| 251 | 37195PRWH | 37195PRST | 0.78490 | 0.79903 | 0.93657 | 0.86323 | 0.96237 | 0.95799 | 0.96507 | 0.37043 | 0.36310 | 0.41103 | 0.59632 | 0.62581 | 0.52929 | 0.54294 |
| 252 | 37195PRWI | 37195PRBL | 0.53782 | 0.51473 | 0.56969 | 0.69483 | 0.69666 | 0.67734 | 0.67542 | 0.13310 | 0.12703 | 0.14082 | 0.43709 | 0.37648 | 0.27787 | 0.29570 |
| 253 | 37195PRWR | 37195PRTO | 0.64443 | 0.66299 | 0.84594 | 0.81927 | 0.90843 | 0.92874 | 0.92119 | 0.39253 | 0.37450 | 0.41223 | 0.58035 | 0.56588 | 0.51829 | 0.47936 |

Case 1:13-cv-00949-WO-JEP    Document 81-1    Filed 07/03/14    Page 16 of 16