# IN THE UNITED STATES DISTRICT COURT
# FOR THE MIDDLE DISTRICT OF NORTH CAROLINA
## NO. Case No. 1:13-cv-949

DAVID HARRIS, CHRISTINE
BOWSER, and SAMUEL LOVE

   Plaintiffs,

  v.

PATRICK MCCRORY, in his
capacity as Governor of North
Carolina, NORTH CAROLINA
STATE BOARD OF ELECTIONS,
and JOSHUA HOWARD, in his
capacity as Chairman of the
North Carolina State Board
of Elections,

   Defendants.

**DECLARATION OF
DAN FREY**

NOW COMES Dan Frey, who deposes and says:

1. I am over 18 years of age, legally competent to give this declaration and have personal knowledge of the facts set forth in it.

2. I am currently employed by the North Carolina General Assembly as a Geographic Information Systems ("GIS") Technical Architect. I have been employed by the General Assembly with a similar job focus since August 1995.

3. I have primary responsibility for constructing the General Assembly's redistricting databases. I am familiar with the related data holdings and processing of that information to produce various district reports. For the 2011 redistricting effort, we used the Census Bureau's "2010 Census Redistricting Data (Public Law 94-171) Summary

1

File." We also used voter registration and election contest information available from the North Carolina State Board of Elections. Unless otherwise noted, the information in the following exhibits draws on that data, as it was incorporated into our 2011 redistricting system.

4.     Exhibits 1 through 9 include information for the election contests involving the 2010 U.S. Senate race, the 2012 gubernatorial race and the 2014 U.S. Senate race. This information was gathered from the North Carolina State Board of Elections website (www.ncsbe.gov).

5.     Exhibit 1 shows that in the 2010 U.S. Senate race, Republican Richard Burr received 1,458,046 votes (54.81%) and Democrat Elaine Marshall received 1,145,074 votes (43.05%). Exhibit 2 shows that Burr won a majority of votes in 77 counties and Marshall won a majority of votes in 23 counties. Exhibit 3 shows in which congressional districts each candidate prevailed under the 2016 Congressional Plan.

6.     Exhibit 4 shows that in the 2012 gubernatorial race, Republican Pat McCrory received 2,440,707 votes (54.62%) and Democrat Walter Dalton received 1,931,580 votes (43.23%). Exhibit 5 shows that McCrory won a majority of votes in 77 counties and Dalton won a majority of votes in 23 counties. Exhibit 6 shows in which congressional districts each candidate prevailed under the 2016 Congressional Plan.

7.     Exhibit 7 shows that in the 2014 U.S. Senate race, Republican Thom Tillis received 1,423,259 votes (48.82%) and Democrat Kay Hagan received 1,377,651 votes (47.26%). Exhibit 8 shows that Tillis won a majority of votes in 68 counties and Hagan

2

won a majority of votes in 32 counties. Exhibit 9 shows in which congressional districts each candidate prevailed under the 2016 Congressional Plan.

8.    Exhibit 10 is a spreadsheet that contains 2008 election contest results sorted by Congressional district within the Congressional redistricting plans adopted in 2001, 2011 and 2016. The data is available on the North Carolina General Assembly's website (www.ncleg.net).

9.    Exhibit 10 shows that in Congressional District 1, out of 10 statewide general election contests held in 2008, the Democratic candidate won all 10 contests in each of the 2001, 2011 and 2016 Congressional Plans. Under the 2001 Congressional Plan, Democratic candidates took a total percentage of all votes cast within Congressional District 1 in those 10 contests of 68.23% compared to 31.03% for Republican candidates. Under the 2011 Congressional Plan, Democratic candidates took a total percentage of all votes within Congressional District 1 in those 10 contests of 73.96% compared to 25.23% for Republican candidates. Under the 2016 Congressional Plan, Democratic candidates received a total percentage of all votes cast within Congressional District 1 in those 10 contests of 70.38% compared to 28.67% for Republican candidates.

10.    Exhibit 10 shows that in Congressional District 2, out of 10 statewide general election contests held in 2008, the Democratic candidate won all 10 contests under the 2001 Congressional Plan. In Congressional District 2, the Republican candidate won 9 contests and the Democratic candidate won 1 contest under the 2011 and 2016 Congressional Plans. Under the 2001 Congressional Plan, Democratic candidates took a

3

total percentage of all votes cast within Congressional District 2 in those 10 contests of 56.12% compared to 42.70% for Republican candidates. Under the 2011 Congressional Plan, Republican candidates took a total percentage of all votes within Congressional District 2 in those 10 contests of 52.50% compared to 45.98% for Democratic candidates. Under the 2016 Congressional Plan, Republican candidates received a total percentage of all votes cast within Congressional District 2 in those 10 contests of 51.78% compared to 46.86% for Democratic candidates.

11. Exhibit 10 shows that in Congressional District 3, out of 10 statewide general election contests held in 2008, the Republican candidate won 8 contests and the Democratic candidate won 2 contests under the 2001 Congressional Plan. In Congressional District 3, the Republican candidate won 7 contests and the Democratic candidate won 3 contests under the 2011 Congressional Plan. In Congressional District 3, the Republican candidate won 5 contests and the Democratic candidate won 5 contests under the 2016 Congressional Plan. Under the 2001 Congressional Plan, Republican candidates took a total percentage of all votes cast within Congressional District 3 in those 10 contests of 54.54% compared to 44.18% for Democratic candidates. Under the 2011 Congressional Plan, Republican candidates took a total percentage of all votes within Congressional District 3 in those 10 contests of 49.94% compared to 48.61% for Democratic candidates. Under the 2016 Congressional Plan, Republican candidates received a total percentage of all votes cast within Congressional District 3 in those 10 contests of 50.00% compared to 48.71% for Democratic candidates.

4

12. Exhibit 10 shows that in Congressional District 4, out of 10 statewide general election contests held in 2008, the Democratic candidate won all 10 contests in each of the 2001, 2011 and 2016 Congressional Plans. Under the 2001 Congressional Plan, Democratic candidates took a total percentage of all votes cast within Congressional District 4 in those 10 contests of 60.19% compared to 38.17% for Republican candidates. Under the 2011 Congressional Plan, Democratic candidates took a total percentage of all votes within Congressional District 4 in those 10 contests of 70.57% compared to 27.97% for Republican candidates. Under the 2016 Congressional Plan, Democratic candidates received a total percentage of all votes cast within Congressional District 4 in those 10 contests of 63.39% compared to 35.00% for Republican candidates.

13. Exhibit 10 shows that in Congressional District 5, out of 10 statewide general election contests held in 2008, the Republican candidate won 9 contests and the Democratic candidate won 1 contest under the 2001 and 2011 Congressional Plans. In Congressional District 5, the Republican candidate won 8 contests and the Democratic candidate won 2 contests under the 2016 Congressional Plan. Under the 2001 Congressional Plan, Republican candidates took a total percentage of all votes cast within Congressional District 5 in those 10 contests of 57.03% compared to 41.33% for Democratic candidates. Under the 2011 Congressional Plan, Republican candidates took a total percentage of all votes within Congressional District 5 in those 10 contests of 54.13% compared to 44.27% for Democratic candidates. Under the 2016 Congressional Plan, Republican candidates received a total percentage of all votes cast within

5

Congressional District 5 in those 10 contests of 51.31% compared to 47.13% for Democratic candidates.

14. Exhibit 10 shows that in Congressional District 6, out of 10 statewide general election contests held in 2008, the Republican candidate won all 10 contests under the 2001 Congressional Plan. In Congressional District 6, the Republican candidate won 9 contests and the Democratic candidate won 1 contest under the 2011 Congressional Plan. In Congressional District 6, the Republican candidate won 6 contests and the Democratic candidate won 4 contests under the 2016 Congressional Plan. Under the 2001 Congressional Plan, Republican candidates took a total percentage of all votes cast within Congressional District 6 in those 10 contests of 60.00% compared to 38.43% for Democratic candidates. Under the 2011 Congressional Plan, Republican candidates took a total percentage of all votes within Congressional District 6 in those 10 contests of 52.50% compared to 45.97% for Democratic candidates. Under the 2016 Congressional Plan, Republican candidates received a total percentage of all votes cast within Congressional District 6 in those 10 contests of 50.09% compared to 48.40% for Democratic candidates.

15. Exhibit 10 shows that in Congressional District 7, out of 10 statewide general election contests held in 2008, the Democratic candidate won 9 contests and the Republican candidate won 1 contest under the 2001 Congressional Plan. In Congressional District 7, the Republican candidate won 8 contests and the Democratic candidate won 2 contests under the 2011 Congressional Plan. In Congressional District 7, the Democratic candidate won 7 contests and the Republican candidate won 3 contests under the 2016

6

Congressional Plan. Under the 2001 Congressional Plan, Democratic candidates took a total percentage of all votes cast within Congressional District 7 in those 10 contests of 52.79% compared to 45.63% for Republican candidates. Under the 2011 Congressional Plan, Republican candidates took a total percentage of all votes within Congressional District 7 in those 10 contests of 51.07% compared to 47.44% for Democratic candidates. Under the 2016 Congressional Plan, Democratic candidates received a total percentage of all votes cast within Congressional District 7 in those 10 contests of 49.65% compared to 48.80% for Republican candidates.

16.     Exhibit 10 shows that in Congressional District 8, out of 10 statewide general election contests held in 2008, the Democratic candidate won all 10 contests under the 2001 Congressional Plan. In Congressional District 8, the Republican candidate won 8 contests and the Democratic candidate won 2 contests under the 2011 Congressional Plan. In Congressional District 8, the Republican candidate won 6 contests and the Democratic candidate won 4 contests under the 2016 Congressional Plan. Under the 2001 Congressional Plan, Democratic candidates took a total percentage of all votes cast within Congressional District 8 in those 10 contests of 55.32% compared to 43.43% for Republican candidates. Under the 2011 Congressional Plan, Republican candidates took a total percentage of all votes within Congressional District 8 in those 10 contests of 52.21% compared to 46.47% for Democratic candidates. Under the 2016 Congressional Plan, Republican candidates received a total percentage of all votes cast within Congressional District 8 in those 10 contests of 50.65% compared to 48.01% for Democratic candidates.

17.     Exhibit 10 shows that in Congressional District 9, out of 10 statewide general election contests held in 2008, the Republican candidate won 9 contests and the Democratic candidate won 1 contest under the 2001 and 2011 Congressional Plans. In Congressional District 9, the Republican candidate won 7 contests and the Democratic candidate won 3 contests under the 2016 Congressional Plan. Under the 2001 Congressional Plan, Republican candidates took a total percentage of all votes cast within Congressional District 9 in those 10 contests of 55.66% compared to 43.08% for Democratic candidates. Under the 2011 Congressional Plan, Republican candidates took a total percentage of all votes within Congressional District 9 in those 10 contests of 56.15% compared to 42.52% for Democratic candidates. Under the 2016 Congressional Plan, Republican candidates received a total percentage of all votes cast within Congressional District 9 in those 10 contests of 51.21% compared to 47.67% for Democratic candidates.

18.     Exhibit 10 shows that in Congressional District 10, out of 10 statewide general election contests held in 2008, the Republican candidate won all 10 contests under the 2001 Congressional Plan. In Congressional District 10, the Republican candidate won 9 contests and the Democratic candidate won 1 contest under the 2011 and 2016 Congressional Plans. Under the 2001 Congressional Plan, Republican candidates took a total percentage of all votes cast within Congressional District 10 in those 10 contests of 58.79% compared to 39.67% for Democratic candidates. Under the 2011 Congressional Plan, Republican candidates took a total percentage of all votes within Congressional District 10 in those 10 contests of 53.01% compared to 45.49% for

8

Democratic candidates. Under the 2016 Congressional Plan, Republican candidates received a total percentage of all votes cast within Congressional District 10 in those 10 contests of 53.36% compared to 45.16% for Democratic candidates.

19.    Exhibit 10 shows that in Congressional District 11, out of 10 statewide general election contests held in 2008, the Democratic candidate won 7 contests and the Republican candidate won 3 contests under the 2001 Congressional Plan. In Congressional District 11, the Republican candidate won 9 contests and the Democratic candidate won 1 contest under the 2011 and 2016 Congressional Plans. Under the 2001 Congressional Plan, Democratic candidates took a total percentage of all votes cast within Congressional District 11 in those 10 contests of 49.79% compared to 48.48% for Republican candidates. Under the 2011 Congressional Plan, Republican candidates took a total percentage of all votes within Congressional District 11 in those 10 contests of 53.76% compared to 44.52% for Democratic candidates. Under the 2016 Congressional Plan, Republican candidates received a total percentage of all votes cast within Congressional District 11 in those 10 contests of 52.71% compared to 45.56% for Democratic candidates.

20.    Exhibit 10 shows that in Congressional District 12, out of 10 statewide general election contests held in 2008, the Democratic candidate won all 10 contests in each of the 2001, 2011 and 2016 Congressional Plans. Under the 2001 Congressional Plan, Democratic candidates took a total percentage of all votes cast within Congressional District 12 in those 10 contests of 69.81% compared to 29.13% for Republican candidates. Under the 2011 Congressional Plan, Democratic candidates took

9

a total percentage of all votes within Congressional District 12 in those 10 contests of 77.19% compared to 21.83% for Republican candidates. Under the 2016 Congressional Plan, Democratic candidates received a total percentage of all votes cast within Congressional District 12 in those 10 contests of 65.54% compared to 33.30% for Republican candidates.

21.    Exhibit 10 shows that in Congressional District 13, out of 10 statewide general election contests held in 2008, the Democratic candidate won all 10 contests under the 2001 Congressional Plan. In Congressional District 13, the Republican candidate won 9 contests and the Democratic candidate won 1 contest under the 2011 Congressional Plan. In Congressional District 13, the Republican candidate won 5 contests and the Democratic candidate won 5 contests under the 2016 Congressional Plan. Under the 2001 Congressional Plan, Democratic candidates took a total percentage of all votes cast within Congressional District 13 in those 10 contests of 59.43% compared to 39.13% for Republican candidates. Under the 2011 Congressional Plan, Republican candidates took a total percentage of all votes within Congressional District 13 in those 10 contests of 52.30% compared to 46.35% for Democratic candidates. Under the 2016 Congressional Plan, Republican candidates received a total percentage of all votes cast within Congressional District 13 in those 10 contests of 49.39% compared to 49.20% for Democratic candidates.

22.    Exhibit 11 is a spreadsheet that contains 2012 election contest results sorted by Congressional district within the Congressional redistricting plans adopted in 2001, 2011 and 2016.

23.     Exhibit 11 shows that in Congressional District 1, out of 10 statewide general election contests held in 2012, the Democratic candidate won all 10 contests in each of the 2001, 2011 and 2016 Congressional Plans. Under the 2001 Congressional Plan, Democratic candidates took a total percentage of all votes cast within Congressional District 1 in those 10 contests of 66.83% compared to 32.98% for Republican candidates. Under the 2011 Congressional Plan, Democratic candidates took a total percentage of all votes within Congressional District 1 in those 10 contests of 73.68% compared to 26.11% for Republican candidates. Under the 2016 Congressional Plan, Democratic candidates received a total percentage of all votes cast within Congressional District 1 in those 10 contests of 70.26% compared to 29.48% for Republican candidates.

24.     Exhibit 11 shows that in Congressional District 2, out of 10 statewide general election contests held in 2012, the Democratic candidate won 8 contests and the Republican candidate won 2 contests under the 2001 Congressional Plan. In Congressional District 2, the Republican candidate won all 10 contests under the 2011 Congressional Plan. In Congressional District 2, the Republican candidate won 6 contests and the Democratic candidate won 4 contests under the 2016 Congressional Plan. Under the 2001 Congressional Plan, Democratic candidates took a total percentage of all votes cast within Congressional District 2 in those 10 contests of 54.37% compared to 45.31% for Republican candidates. Under the 2011 Congressional Plan, Republican candidates took a total percentage of all votes within Congressional District 2 in those 10 contests of 55.75% compared to 43.89% for Democratic candidates. Under the 2016 Congressional

11

Plan, Republican candidates received a total percentage of all votes cast within Congressional District 2 in those 10 contests of 54.00% compared to 45.66% for Democratic candidates.

25. Exhibit 11 shows that in Congressional District 3, out of 10 statewide general election contests held in 2012, the Republican candidate won all 10 contests under each of the 2001, 2001 and 2016 Congressional Plans. Under the 2001 Congressional Plan, Republican candidates took a total percentage of all votes cast within Congressional District 3 in those 10 contests of 60.31% compared to 39.36% for Democratic candidates. Under the 2011 Congressional Plan, Republican candidates took a total percentage of all votes within Congressional District 3 in those 10 contests of 55.73% compared to 43.90% for Democratic candidates. Under the 2016 Congressional Plan, Republican candidates received a total percentage of all votes cast within Congressional District 3 in those 10 contests of 55.74% compared to 43.92% for Democratic candidates.

26. Exhibit 11 shows that in Congressional District 4, out of 10 statewide general election contests held in 2012, the Democratic candidate won all 10 contests under each of the 2001, 2011 and 2016 Congressional Plans. Under the 2001 Congressional Plan, Democratic candidates took a total percentage of all votes cast within Congressional District 4 in those 10 contests of 60.94% compared to 38.63% for Republican candidates. Under the 2011 Congressional Plan, Democratic candidates took a total percentage of all votes within Congressional District 4 in those 10 contests of 71.41% compared to 28.15% for Republican candidates. Under the 2016 Congressional

Plan, Democratic candidates received a total percentage of all votes cast within Congressional District 4 in those 10 contests of 64.72% compared to 34.81% for Republican candidates.

27.    Exhibit 11 shows that in Congressional District 5, out of 10 statewide general election contests held in 2012, the Republican candidate won all 10 contests under each of the 2001, 2011 and 2016 Congressional Plans. Under the 2001 Congressional Plan, Republican candidates took a total percentage of all votes cast within Congressional District 5 in those 10 contests of 62.44% compared to 37.17% for Democratic candidates. Under the 2011 Congressional Plan, Republican candidates took a total percentage of all votes within Congressional District 5 in those 10 contests of 58.50% compared to 41.13% for Democratic candidates. Under the 2016 Congressional Plan, Republican candidates received a total percentage of all votes cast within Congressional District 5 in those 10 contests of 55.68% compared to 43.94% for Democratic candidates.

28.    Exhibit 11 shows that in Congressional District 6, out of 10 statewide general election contests held in 2012, the Republican candidate won all 10 contests under each of the 2001, 2011 and 2016 Congressional Plans. Under the 2001 Congressional Plan, Republican candidates took a total percentage of all votes cast within Congressional District 6 in those 10 contests of 65.19% compared to 34.48% for Democratic candidates. Under the 2011 Congressional Plan, Republican candidates took a total percentage of all votes within Congressional District 6 in those 10 contests of 56.72% compared to 42.91% for Democratic candidates. Under the 2016 Congressional

13

Plan, Republican candidates received a total percentage of all votes cast within Congressional District 6 in those 10 contests of 54.54% compared to 45.14% for Democratic candidates.

29. Exhibit 11 shows that in Congressional District 7, out of 10 statewide general election contests held in 2012, the Democratic candidate won 5 contests and the Republican candidate won 5 contests under the 2001 Congressional Plan. In Congressional District 7, the Republican candidate won all 10 contests under each of the 2011 and 2016 Congressional Plans. Under the 2001 Congressional Plan, Republican candidates took a total percentage of all votes cast within Congressional District 7 in those 10 contests of 50.23% compared to 49.42% for Democratic candidates. Under the 2011 Congressional Plan, Republican candidates took a total percentage of all votes within Congressional District 7 in those 10 contests of 56.50% compared to 43.17% for Democratic candidates. Under the 2016 Congressional Plan, Republican candidates received a total percentage of all votes cast within Congressional District 7 in those 10 contests of 53.86% compared to 45.81% for Democratic candidates.

30. Exhibit 11 shows that in Congressional District 8, out of 10 statewide general election contests held in 2012, the Democratic candidate won 9 contests and the Republican candidate won 1 contest under the 2001 Congressional Plan. In Congressional District 8, the Republican candidate won all 10 contests under the 2011 Congressional Plan. In Congressional District 8, the Republican candidate won 8 contests and the Democratic candidate won 2 contests under the 2016 Congressional Plan. Under the 2001 Congressional Plan, Democratic candidates took a total percentage of all votes cast

14

within Congressional District 8 in those 10 contests of 54.96% compared to 44.73% for Republican candidates. Under the 2011 Congressional Plan, Republican candidates took a total percentage of all votes within Congressional District 8 in those 10 contests of 55.08% compared to 44.63% for Democratic candidates. Under the 2016 Congressional Plan, Republican candidates received a total percentage of all votes cast within Congressional District 8 in those 10 contests of 53.48% compared to 46.22% for Democratic candidates.

31.    Exhibit 11 shows that in Congressional District 9, out of 10 statewide general election contests held in 2012, the Republican candidate won all 10 contests under each of the 2001 and 2011 Congressional Plans. In Congressional District 9, the Republican candidate won 8 contests and the Democratic candidate won 2 contests under the 2016 Congressional Plan. Under the 2001 Congressional Plan, Republican candidates took a total percentage of all votes cast within Congressional District 9 in those 10 contests of 57.41% compared to 42.30% for Democratic candidates. Under the 2011 Congressional Plan, Republican candidates took a total percentage of all votes within Congressional District 9 in those 10 contests of 58.04% compared to 41.64% for Democratic candidates. Under the 2016 Congressional Plan, Republican candidates received a total percentage of all votes cast within Congressional District 9 in those 10 contests of 53.55% compared to 46.17% for Democratic candidates.

32.    Exhibit 11 shows that in Congressional District 10, out of 10 statewide general election contests held in 2012, the Republican candidate won all 10 contests under each of the 2001, 2011 and 2016 Congressional Plans. Under the 2001

Congressional Plan, Republican candidates took a total percentage of all votes cast within Congressional District 10 in those 10 contests of 64.12% compared to 35.56% for Democratic candidates. Under the 2011 Congressional Plan, Republican candidates took a total percentage of all votes within Congressional District 10 in those 10 contests of 56.79% compared to 42.86% for Democratic candidates. Under the 2016 Congressional Plan, Republican candidates received a total percentage of all votes cast within Congressional District 10 in those 10 contests of 57.24% compared to 42.42% for Democratic candidates.

33.    Exhibit 11 shows that in Congressional District 11, out of 10 statewide general election contests held in 2012, the Republican candidate won all 10 contests under each of the 2001, 2011 and 2016 Congressional Plans. Under the 2001 Congressional Plan, Republican candidates took a total percentage of all votes cast within Congressional District 11 in those 10 contests of 52.93% compared to 46.57% for Democratic candidates. Under the 2011 Congressional Plan, Republican candidates took a total percentage of all votes within Congressional District 11 in those 10 contests of 59.40% compared to 40.15% for Democratic candidates. Under the 2016 Congressional Plan, Republican candidates received a total percentage of all votes cast within Congressional District 11 in those 10 contests of 58.15% compared to 41.39% for Democratic candidates.

34.    Exhibit 11 shows that in Congressional District 12, out of 10 statewide general election contests held in 2012, the Democratic candidate won all 10 contests under each of the 2001, 2011 and 2016 Congressional Plans. Under the 2001

16

Congressional Plan, Democratic candidates took a total percentage of all votes cast within Congressional District 12 in those 10 contests of 69.59% compared to 30.14% for Republican candidates. Under the 2011 Congressional Plan, Democratic candidates took a total percentage of all votes within Congressional District 12 in those 10 contests of 77.76% compared to 21.96% for Republican candidates. Under the 2016 Congressional Plan, Democratic candidates received a total percentage of all votes cast within Congressional District 12 in those 10 contests of 66.38% compared to 33.31% for Republican candidates.

35. Exhibit 11 shows that in Congressional District 13, out of 10 statewide general election contests held in 2012, the Democratic candidate won all 10 contests under the 2001 Congressional Plan. In Congressional District 13, the Republican candidate won 6 contests and the Democratic candidate won 4 contests under the 2011 Congressional Plan. In Congressional District 13, the Republican candidate won 7 contests and the Democratic candidate won 3 contests under the 2016 Congressional Plan. Under the 2001 Congressional Plan, Democratic candidates took a total percentage of all votes cast within Congressional District 13 in those 10 contests of 59.42% compared to 40.19% for Republican candidates. Under the 2011 Congressional Plan, Republican candidates took a total percentage of all votes within Congressional District 13 in those 10 contests of 53.70% compared to 45.96% for Democratic candidates. Under the 2016 Congressional Plan, Republican candidates received a total percentage of all votes cast within Congressional District 13 in those 10 contests of 52.94% compared to 46.73% for Democratic candidates.

36. Exhibit 12 is a spreadsheet that contains 2014 election contest results for the U.S. Senate race sorted by Congressional district within the Congressional redistricting plans adopted in 2001, 2011 and 2016.

37. Exhibit 12 shows that under the 2001 Congressional Plan, Democratic nominee Kay Hagan took a total percentage of all votes cast within Congressional District 1 of 60.77% compared to 36.42% for Republican nominee Thom Tillis. Under the 2011 Congressional Plan, Democratic nominee Kay Hagan took a total percentage of all votes cast within Congressional District 1 of 69.77% compared to 27.71% for Republican nominee Thom Tillis. Under the 2016 Congressional Plan, Democratic nominee Kay Hagan took a total percentage of all votes cast within Congressional District 1 of 66.88% compared to 30.51% for Republican nominee Thom Tillis.

38. Exhibit 12 shows that under the 2001 Congressional Plan, Democratic nominee Kay Hagan took a total percentage of all votes cast within Congressional District 2 of 49.66% compared to 46.42% for Republican nominee Thom Tillis. Under the 2011 Congressional Plan, Republican nominee Thom Tillis took a total percentage of all votes cast within Congressional District 2 of 55.51% compared to 40.61% for Democratic nominee Kay Hagan. Under the 2016 Congressional Plan, Republican nominee Thom Tillis took a total percentage of all votes cast within Congressional District 2 of 53.79% compared to 42.73% for Democratic nominee Kay Hagan.

39. Exhibit 12 shows that under the 2001 Congressional Plan, Republican nominee Thom Tillis took a total percentage of all votes cast within Congressional District 3 of 61.15% compared to 34.84% for Democratic nominee Kay Hagan. Under the

2011 Congressional Plan, Republican nominee Thom Tillis took a total percentage of all votes cast within Congressional District 3 of 56.54% compared to 39.18% for Democratic nominee Kay Hagan. Under the 2016 Congressional Plan, Republican nominee Thom Tillis took a total percentage of all votes cast within Congressional District 3 of 56.96% compared to 39.10% for Democratic nominee Kay Hagan.

40.     Exhibit 12 shows that under the 2001 Congressional Plan, Democratic nominee Kay Hagan took a total percentage of all votes cast within Congressional District 4 of 61.35% compared to 35.94% for Republican nominee Thom Tillis. Under the 2011 Congressional Plan, Democratic nominee Kay Hagan took a total percentage of all votes cast within Congressional District 4 of 72.13% compared to 25.06% for Republican nominee Thom Tillis. Under the 2016 Congressional Plan, Democratic nominee Kay Hagan took a total percentage of all votes cast within Congressional District 4 of 65.43% compared to 31.61% for Republican nominee Thom Tillis.

41.     Exhibit 12 shows that under the 2001 Congressional Plan, Republican nominee Thom Tillis took a total percentage of all votes cast within Congressional District 5 of 60.77% compared to 34.20% for Democratic nominee Kay Hagan. Under the 2011 Congressional Plan, Republican nominee Thom Tillis took a total percentage of all votes cast within Congressional District 5 of 57.13% compared to 38.32% for Democratic nominee Kay Hagan. Under the 2016 Congressional Plan, Republican nominee Thom Tillis took a total percentage of all votes cast within Congressional District 5 of 54.90% compared to 40.56% for Democratic nominee Kay Hagan.

42. Exhibit 12 shows that under the 2001 Congressional Plan, Republican nominee Thom Tillis took a total percentage of all votes cast within Congressional District 6 of 63.16% compared to 32.99% for Democratic nominee Kay Hagan. Under the 2011 Congressional Plan, Republican nominee Thom Tillis took a total percentage of all votes cast within Congressional District 6 of 55.18% compared to 41.04% for Democratic nominee Kay Hagan. Under the 2016 Congressional Plan, Republican nominee Thom Tillis took a total percentage of all votes cast within Congressional District 6 of 53.71% compared to 42.41% for Democratic nominee Kay Hagan.

43. Exhibit 12 shows that under the 2001 Congressional Plan, Republican nominee Thom Tillis took a total percentage of all votes cast within Congressional District 7 of 50.17% compared to 44.84% for Democratic nominee Kay Hagan. Under the 2011 Congressional Plan, Republican nominee Thom Tillis took a total percentage of all votes cast within Congressional District 7 of 55.30% compared to 39.76% for Democratic nominee Kay Hagan. Under the 2016 Congressional Plan, Republican nominee Thom Tillis took a total percentage of all votes cast within Congressional District 7 of 52.70% compared to 42.43% for Democratic nominee Kay Hagan.

44. Exhibit 12 shows that under the 2001 Congressional Plan, Democratic nominee Kay Hagan took a total percentage of all votes cast within Congressional District 8 of 50.05% compared to 45.59% for Republican nominee Thom Tillis. Under the 2011 Congressional Plan, Republican nominee Thom Tillis took a total percentage of all votes cast within Congressional District 8 of 56.04% compared to 39.11% for Democratic nominee Kay Hagan. Under the 2016 Congressional Plan, Republican

nominee Thom Tillis took a total percentage of all votes cast within Congressional District 8 of 53.66% compared to 41.90% for Democratic nominee Kay Hagan.

45. Exhibit 12 shows that under the 2001 Congressional Plan, Republican nominee Thom Tillis took a total percentage of all votes cast within Congressional District 9 of 54.29% compared to 42.25% for Democratic nominee Kay Hagan. Under the 2011 Congressional Plan, Republican nominee Thom Tillis took a total percentage of all votes cast within Congressional District 9 of 54.00% compared to 42.44% for Democratic nominee Kay Hagan. Under the 2016 Congressional Plan, Republican nominee Thom Tillis took a total percentage of all votes cast within Congressional District 9 of 53.96% compared to 42.44% for Democratic nominee Kay Hagan.

46. Exhibit 12 shows that under the 2001 Congressional Plan, Republican nominee Thom Tillis took a total percentage of all votes cast within Congressional District 10 of 62.31% compared to 32.08% for Democratic nominee Kay Hagan. Under the 2011 Congressional Plan, Republican nominee Thom Tillis took a total percentage of all votes cast within Congressional District 10 of 54.62% compared to 40.57% for Democratic nominee Kay Hagan. Under the 2016 Congressional Plan, Republican nominee Thom Tillis took a total percentage of all votes cast within Congressional District 10 of 55.22% compared to 39.91% for Democratic nominee Kay Hagan.

47. Exhibit 12 shows that under the 2001 Congressional Plan, Republican nominee Thom Tillis took a total percentage of all votes cast within Congressional District 11 of 50.11% compared to 45.14% for Democratic nominee Kay Hagan. Under the 2011 Congressional Plan, Republican nominee Thom Tillis took a total percentage of

21

all votes cast within Congressional District 11 of 56.66% compared to 38.07% for Democratic nominee Kay Hagan. Under the 2016 Congressional Plan, Republican nominee Thom Tillis took a total percentage of all votes cast within Congressional District 11 of 55.36% compared to 39.38% for Democratic nominee Kay Hagan.

48.    Exhibit 12 shows that under the 2001 Congressional Plan, Democratic nominee Kay Hagan took a total percentage of all votes cast within Congressional District 12 of 67.57% compared to 29.66% for Republican nominee Thom Tillis. Under the 2011 Congressional Plan, Democratic nominee Kay Hagan took a total percentage of all votes cast within Congressional District 12 of 76.49% compared to 21.00% for Republican nominee Thom Tillis. Under the 2016 Congressional Plan, Democratic nominee Kay Hagan took a total percentage of all votes cast within Congressional District 12 of 66.71% compared to 30.44% for Republican nominee Thom Tillis.

49.    Exhibit 12 shows that under the 2001 Congressional Plan, Democratic nominee Kay Hagan took a total percentage of all votes cast within Congressional District 13 of 57.10% compared to 39.56% for Republican nominee Thom Tillis. Under the 2011 Congressional Plan, Republican nominee Thom Tillis took a total percentage of all votes cast within Congressional District 13 of 52.79% compared to 43.97% for Democratic nominee Kay Hagan. Under the 2016 Congressional Plan, Republican nominee Thom Tillis took a total percentage of all votes cast within Congressional District 13 of 52.17% compared to 43.99% for Democratic nominee Kay Hagan.

50.    Exhibit 13 is a spreadsheet that contains 2011 party registration information sorted by Congressional district within the Congressional redistricting plans adopted in

22

2001, 2011 and 2016. The data is available on the North Carolina General Assembly's website (www.ncleg.net).

51.     Exhibit 13 shows that under the 2001 Congressional Plan, Democrats made up 67.78% of registered voters and Republicans made up 16.59% of registered voters in Congressional District 1. Under the 2011 Congressional Plan, Democrats made up 69.79% of registered voters and Republicans made up 14.22% of registered voters in Congressional District 1. Under the 2016 Congressional Plan, Democrats made up 66.34% of registered voters and Republicans made up 15.99% of registered voters in Congressional District 1.

52.     Exhibit 13 shows that under the 2001 Congressional Plan, Democrats made up 50.59% of registered voters and Republicans made up 28.20% of registered voters in Congressional District 2. Under the 2011 Congressional Plan, Democrats made up 37.85% of registered voters and Republicans made up 36.11% of registered voters in Congressional District 2. Under the 2016 Congressional Plan, Democrats made up 40.81% of registered voters and Republicans made up 35.66% of registered voters in Congressional District 2.

53.     Exhibit 13 shows that under the 2001 Congressional Plan, Democrats made up 40.90% of registered voters and Republicans made up 34.54% of registered voters in Congressional District 3. Under the 2011 Congressional Plan, Democrats made up 43.14% of registered voters and Republicans made up 31.04% of registered voters in Congressional District 3. Under the 2016 Congressional Plan, Democrats made up

44.72% of registered voters and Republicans made up 30.80% of registered voters in Congressional District 3.

54. Exhibit 13 shows that under the 2001 Congressional Plan, Democrats made up 45.70% of registered voters and Republicans made up 25.87% of registered voters in Congressional District 4. Under the 2011 Congressional Plan, Democrats made up 55.12% of registered voters and Republicans made up 18.57% of registered voters in Congressional District 4. Under the 2016 Congressional Plan, Democrats made up 47.98% of registered voters and Republicans made up 23.58% of registered voters in Congressional District 4.

55. Exhibit 13 shows that under the 2001 Congressional Plan, Democrats made up 33.63% of registered voters and Republicans made up 43.44% of registered voters in Congressional District 5. Under the 2011 Congressional Plan, Democrats made up 35.32% of registered voters and Republicans made up 41.54% of registered voters in Congressional District 5. Under the 2016 Congressional Plan, Democrats made up 38.29% of registered voters and Republicans made up 39.44% of registered voters in Congressional District 5.

56. Exhibit 13 shows that under the 2001 Congressional Plan, Democrats made up 32.37% of registered voters and Republicans made up 43.98% of registered voters in Congressional District 6. Under the 2011 Congressional Plan, Democrats made up 41.68% of registered voters and Republicans made up 35.90% of registered voters in Congressional District 6. Under the 2016 Congressional Plan, Democrats made up

24

43.94% of registered voters and Republicans made up 33.74% of registered voters in Congressional District 6.

57.     Exhibit 13 shows that under the 2001 Congressional Plan, Democrats made up 48.88% of registered voters and Republicans made up 28.17% of registered voters in Congressional District 7. Under the 2011 Congressional Plan, Democrats made up 43.29% of registered voters and Republicans made up 33.31% of registered voters in Congressional District 7. Under the 2016 Congressional Plan, Democrats made up 44.21% of registered voters and Republicans made up 32.50% of registered voters in Congressional District 7.

58.     Exhibit 13 shows that under the 2001 Congressional Plan, Democrats made up 49.35% of registered voters and Republicans made up 27.53% of registered voters in Congressional District 8. Under the 2011 Congressional Plan, Democrats made up 45.87% of registered voters and Republicans made up 33.09% of registered voters in Congressional District 8. Under the 2016 Congressional Plan, Democrats made up 40.89% of registered voters and Republicans made up 34.78% of registered voters in Congressional District 8.

59.     Exhibit 13 shows that under the 2001 Congressional Plan, Democrats made up 33.58% of registered voters and Republicans made up 39.37% of registered voters in Congressional District 9. Under the 2011 Congressional Plan, Democrats made up 31.74% of registered voters and Republicans made up 39.99% of registered voters in Congressional District 9. Under the 2016 Congressional Plan, Democrats made up

45.01% of registered voters and Republicans made up 32.17% of registered voters in Congressional District 9.

60.     Exhibit 13 shows that under the 2001 Congressional Plan, Democrats made up 34.62% of registered voters and Republicans made up 41.32% of registered voters in Congressional District 10. Under the 2011 Congressional Plan, Democrats made up 39.28% of registered voters and Republicans made up 35.60% of registered voters in Congressional District 10. Under the 2016 Congressional Plan, Democrats made up 39.17% of registered voters and Republicans made up 35.86% of registered voters in Congressional District 10.

61.     Exhibit 13 shows that under the 2001 Congressional Plan, Democrats made up 39.25% of registered voters and Republicans made up 32.56% of registered voters in Congressional District 11. Under the 2011 Congressional Plan, Democrats made up 35.97% of registered voters and Republicans made up 37.43% of registered voters in Congressional District 11. Under the 2016 Congressional Plan, Democrats made up 36.90% of registered voters and Republicans made up 36.33% of registered voters in Congressional District 11.

62.     Exhibit 13 shows that under the 2001 Congressional Plan, Democrats made up 58.42% of registered voters and Republicans made up 21.34% of registered voters in Congressional District 12. Under the 2011 Congressional Plan, Democrats made up 63.93% of registered voters and Republicans made up 16.08% of registered voters in Congressional District 12. Under the 2016 Congressional Plan, Democrats made up

51.25% of registered voters and Republicans made up 23.48% of registered voters in Congressional District 12.

63.     Exhibit 13 shows that under the 2001 Congressional Plan, Democrats made up 51.03% of registered voters and Republicans made up 25.55% of registered voters in Congressional District 13. Under the 2011 Congressional Plan, Democrats made up 40.20% of registered voters and Republicans made up 35.80% of registered voters in Congressional District 13. Under the 2016 Congressional Plan, Democrats made up 41.35% of registered voters and Republicans made up 36.15% of registered voters in Congressional District 13.

64.     Exhibit 14 is a spreadsheet that contains 2011 voter registration information by race sorted by Congressional district within the Congressional redistricting plans adopted in 2001, 2011 and 2016. The data is available on the North Carolina General Assembly's website (www.ncleg.net).

65.     Exhibit 14 shows that under the 2001 Congressional Plan, white voters made up 46.03% of registered voters and black voters made up 50.66% of registered voters in Congressional District 1. Under the 2011 Congressional Plan, white voters made up 40.85% of registered voters and black voters made up 54.43% of registered voters in Congressional District 1. Under the 2016 Congressional Plan, white voters made up 48.88% of registered voters and black voters made up 46.14% of registered voters in Congressional District 1.

66.     Exhibit 14 shows that under the 2001 Congressional Plan, white voters made up 63.16% of registered voters and black voters made up 31.50% of registered

27

voters in Congressional District 2. Under the 2011 Congressional Plan, white voters made up 76.48% of registered voters and black voters made up 16.99% of registered voters in Congressional District 2. Under the 2016 Congressional Plan, white voters made up 75.90% of registered voters and black voters made up 19.33% of registered voters in Congressional District 2.

67.     Exhibit 14 shows that under the 2001 Congressional Plan, white voters made up 79.69% of registered voters and black voters made up 16.38% of registered voters in Congressional District 3. Under the 2011 Congressional Plan, white voters made up 76.66% of registered voters and black voters made up 19.39% of registered voters in Congressional District 3. Under the 2016 Congressional Plan, white voters made up 74.54% of registered voters and black voters made up 21.78% of registered voters in Congressional District 3.

68.     Exhibit 14 shows that under the 2001 Congressional Plan, white voters made up 72.64% of registered voters and black voters made up 19.14% of registered voters in Congressional District 4. Under the 2011 Congressional Plan, white voters made up 57.65% of registered voters and black voters made up 33.13% of registered voters in Congressional District 4. Under the 2016 Congressional Plan, white voters made up 68.97% of registered voters and black voters made up 22.13% of registered voters in Congressional District 4.

69.     Exhibit 14 shows that under the 2001 Congressional Plan, white voters made up 89.62% of registered voters and black voters made up 7.60% of registered voters in Congressional District 5. Under the 2011 Congressional Plan, white voters made up

84.76% of registered voters and black voters made up 11.97% of registered voters in Congressional District 5. Under the 2016 Congressional Plan, white voters made up 82.23% of registered voters and black voters made up 14.57% of registered voters in Congressional District 5.

70.　Exhibit 14 shows that under the 2001 Congressional Plan, white voters made up 86.92% of registered voters and black voters made up 9.91% of registered voters in Congressional District 6. Under the 2011 Congressional Plan, white voters made up 82.15% of registered voters and black voters made up 14.37% of registered voters in Congressional District 6. Under the 2016 Congressional Plan, white voters made up 75.63% of registered voters and black voters made up 20.87% of registered voters in Congressional District 6.

71.　Exhibit 14 shows that under the 2001 Congressional Plan, white voters made up 69.83% of registered voters and black voters made up 21.15% of registered voters in Congressional District 7. Under the 2011 Congressional Plan, white voters made up 78.24% of registered voters and black voters made up 17.52% of registered voters in Congressional District 7. Under the 2016 Congressional Plan, white voters made up 75.54% of registered voters and black voters made up 20.60% of registered voters in Congressional District 7.

72.　Exhibit 14 shows that under the 2001 Congressional Plan, white voters made up 63.17% of registered voters and black voters made up 29.58% of registered voters in Congressional District 8. Under the 2011 Congressional Plan, white voters made up 72.23% of registered voters and black voters made up 19.15% of registered voters in

Congressional District 8. Under the 2016 Congressional Plan, white voters made up 69.96% of registered voters and black voters made up 23.63% of registered voters in Congressional District 8.

73.     Exhibit 14 shows that under the 2001 Congressional Plan, white voters made up 80.49% of registered voters and black voters made up 13.69% of registered voters in Congressional District 9. Under the 2011 Congressional Plan, white voters made up 82.53% of registered voters and black voters made up 11.39% of registered voters in Congressional District 9. Under the 2016 Congressional Plan, white voters made up 70.44% of registered voters and black voters made up 19.46% of registered voters in Congressional District 9.

74.     Exhibit 14 shows that under the 2001 Congressional Plan, white voters made up 88.51% of registered voters and black voters made up 8.58% of registered voters in Congressional District 10. Under the 2011 Congressional Plan, white voters made up 85.55% of registered voters and black voters made up 11.08% of registered voters in Congressional District 10. Under the 2016 Congressional Plan, white voters made up 82.02% of registered voters and black voters made up 11.65% of registered voters in Congressional District 10.

75.     Exhibit 14 shows that under the 2001 Congressional Plan, white voters made up 92.59% of registered voters and black voters made up 3.71% of registered voters in Congressional District 11. Under the 2011 Congressional Plan, white voters made up 94.20% of registered voters and black voters made up 2.61% of registered voters in Congressional District 11. Under the 2016 Congressional Plan, white voters made up

30

93.94% of registered voters and black voters made up 2.75% of registered voters in Congressional District 11.

76. Exhibit 14 shows that under the 2001 Congressional Plan, white voters made up 45.26% of registered voters and black voters made up 48.56% of registered voters in Congressional District 12. Under the 2011 Congressional Plan, white voters made up 35.67% of registered voters and black voters made up 57.02% of registered voters in Congressional District 12. Under the 2016 Congressional Plan, white voters made up 53.51% of registered voters and black voters made up 37.99% of registered voters in Congressional District 12.

77. Exhibit 14 shows that under the 2001 Congressional Plan, white voters made up 65.68% of registered voters and black voters made up 28.63% of registered voters in Congressional District 13. Under the 2011 Congressional Plan, white voters made up 78.57% of registered voters and black voters made up 16.35% of registered voters in Congressional District 13. Under the 2016 Congressional Plan, white voters made up 74.16% of registered voters and black voters made up 21.81% of registered voters in Congressional District 13.

78. Exhibit 15 is a spreadsheet that contains 2011 voter registration information by party and race sorted by Congressional district within the Congressional redistricting plans adopted in 2001, 2011 and 2016. The data is available on the North Carolina General Assembly's website (www.ncleg.net).

79. Exhibit 15 shows that under the 2001 Congressional Plan, black voters made up 66.55% and white voters made up 30.72% of all registered Democrats in

31

Congressional District 1. Under the 2011 Congressional Plan, black voters made up 69.29% and white voters made up 27.16% of all registered Democrats in Congressional District 1. Under the 2016 Congressional Plan, black voters made up 61.85% and white voters made up 34.25% of all registered Democrats in Congressional District 1.

80.     Exhibit 15 shows that under the 2001 Congressional Plan, black voters made up 71.44% and white voters made up 23.38% of all registered Democrats in Congressional District 12. Under the 2011 Congressional Plan, black voters made up 76.26% and white voters made up 18.03% of all registered Democrats in Congressional District 12. Under the 2016 Congressional Plan, black voters made up 62.29% and white voters made up 30.08% of all registered Democrats in Congressional District 12.

81.     Exhibit 16 is a spreadsheet that contains 2011 voting age population data sorted by Congressional district within the Congressional redistricting plans adopted in 2001, 2011 and 2016. The data is available on the North Carolina General Assembly's website (www.ncleg.net).

82.     Exhibit 16 shows that under the 2001 Congressional Plan, the total black voting age population was 48.63% and the total non-Hispanic white voting age population was 45.59% in Congressional District 1. Under the 2011 Congressional Plan, the total black voting age population was 52.65% and the total non-Hispanic white voting age population was 38.52% in Congressional District 1. Under the 2016 Congressional Plan, the total black voting age population was 44.46% and the total non-Hispanic white voting age population was 46.20% in Congressional District 1.

32

83.     Exhibit 16 shows that under the 2001 Congressional Plan, the total black voting age population was 28.76% and the total non-Hispanic white voting age population was 59.24% in Congressional District 2. Under the 2011 Congressional Plan, the total black voting age population was 16.55% and the total non-Hispanic white voting age population was 70.33% in Congressional District 2. Under the 2016 Congressional Plan, the total black voting age population was 19.69% and the total non-Hispanic white voting age population was 70.63% in Congressional District 2.

84.     Exhibit 16 shows that under the 2001 Congressional Plan, the total black voting age population was 16.47% and the total non-Hispanic white voting age population was 75.20% in Congressional District 3. Under the 2011 Congressional Plan, the total black voting age population was 18.41% and the total non-Hispanic white voting age population was 74.00% in Congressional District 3. Under the 2016 Congressional Plan, the total black voting age population was 21.19% and the total non-Hispanic white voting age population was 71.25% in Congressional District 3.

85.     Exhibit 16 shows that under the 2001 Congressional Plan, the total black voting age population was 19.61% and the total non-Hispanic white voting age population was 65.49% in Congressional District 4. Under the 2011 Congressional Plan, the total black voting age population was 31.71% and the total non-Hispanic white voting age population was 52.80% in Congressional District 4. Under the 2016 Congressional Plan, the total black voting age population was 22.40% and the total non-Hispanic white voting age population was 61.62% in Congressional District 4.

86.     Exhibit 16 shows that under the 2001 Congressional Plan, the total black voting age population was 7.78% and the total non-Hispanic white voting age population was 85.52% in Congressional District 5. Under the 2011 Congressional Plan, the total black voting age population was 12.16% and the total non-Hispanic white voting age population was 79.57% in Congressional District 5. Under the 2016 Congressional Plan, the total black voting age population was 14.02% and the total non-Hispanic white voting age population was 77.67% in Congressional District 5.

87.     Exhibit 16 shows that under the 2001 Congressional Plan, the total black voting age population was 10.21% and the total non-Hispanic white voting age population was 82.05% in Congressional District 6. Under the 2011 Congressional Plan, the total black voting age population was 14.80% and the total non-Hispanic white voting age population was 78.33% in Congressional District 6. Under the 2016 Congressional Plan, the total black voting age population was 19.86% and the total non-Hispanic white voting age population was 71.12% in Congressional District 6.

88.     Exhibit 16 shows that under the 2001 Congressional Plan, the total black voting age population was 20.37% and the total non-Hispanic white voting age population was 65.55% in Congressional District 7. Under the 2011 Congressional Plan, the total black voting age population was 17.38% and the total non-Hispanic white voting age population was 72.52% in Congressional District 7. Under the 2016 Congressional Plan, the total black voting age population was 20.24% and the total non-Hispanic white voting age population was 70.86% in Congressional District 7.

34

89.     Exhibit 16 shows that under the 2001 Congressional Plan, the total black voting age population was 27.95% and the total non-Hispanic white voting age population was 58.38% in Congressional District 8. Under the 2011 Congressional Plan, the total black voting age population was 18.28% and the total non-Hispanic white voting age population was 66.78% in Congressional District 8. Under the 2016 Congressional Plan, the total black voting age population was 22.41% and the total non-Hispanic white voting age population was 66.98% in Congressional District 8.

90.     Exhibit 16 shows that under the 2001 Congressional Plan, the total black voting age population was 14.70% and the total non-Hispanic white voting age population was 74.39% in Congressional District 9. Under the 2011 Congressional Plan, the total black voting age population was 12.36% and the total non-Hispanic white voting age population was 76.57% in Congressional District 9. Under the 2016 Congressional Plan, the total black voting age population was 19.63% and the total non-Hispanic white voting age population was 64.06% in Congressional District 9.

91.     Exhibit 16 shows that under the 2001 Congressional Plan, the total black voting age population was 8.70% and the total non-Hispanic white voting age population was 84.73% in Congressional District 10. Under the 2011 Congressional Plan, the total black voting age population was 11.16% and the total non-Hispanic white voting age population was 82.39% in Congressional District 10. Under the 2016 Congressional Plan, the total black voting age population was 11.59% and the total non-Hispanic white voting age population was 81.93% in Congressional District 10.

92.     Exhibit 16 shows that under the 2001 Congressional Plan, the total black voting age population was 4.16% and the total non-Hispanic white voting age population was 88.78% in Congressional District 11. Under the 2011 Congressional Plan, the total black voting age population was 3.23% and the total non-Hispanic white voting age population was 89.77% in Congressional District 11. Under the 2016 Congressional Plan, the total black voting age population was 3.27% and the total non-Hispanic white voting age population was 89.56% in Congressional District 11.

93.     Exhibit 16 shows that under the 2001 Congressional Plan, the total black voting age population was 43.77% and the total non-Hispanic white voting age population was 42.40% in Congressional District 12. Under the 2011 Congressional Plan, the total black voting age population was 50.66% and the total non-Hispanic white voting age population was 32.92% in Congressional District 12. Under the 2016 Congressional Plan, the total black voting age population was 36.20% and the total non-Hispanic white voting age population was 46.57% in Congressional District 12.

94.     Exhibit 16 shows that under the 2001 Congressional Plan, the total black voting age population was 28.22% and the total non-Hispanic white voting age population was 59.72% in Congressional District 13. Under the 2011 Congressional Plan, the total black voting age population was 17.02% and the total non-Hispanic white voting age population was 73.44% in Congressional District 13. Under the 2016 Congressional Plan, the total black voting age population was 21.18% and the total non-Hispanic white voting age population was 69.80% in Congressional District 13.

95.     Exhibit 17 depicts the 2016 Congressional Plan. Exhibit 18 shows that of North Carolina's 100 counties, the 2016 Congressional Plan contains 87 whole counties and 13 divided counties. Of the 13 divided counties, all 13 are divided into only two congressional districts. None of the 13 divided counties are divided into more than two congressional districts.

96.     North Carolina is divided into 2,692 voting districts ("VTDs"), which are units of U.S. Census Bureau geography that, for North Carolina, reflect voter precincts as they existed on January 1st, 2008. A comparison in September of 2014 showed that 2,495 of the VTDs were identical to current precincts at that time. Of the remaining VTDs, all but five represented simple splits or combinations of current precincts.   .  Exhibit 19 shows that, of the total of 2,692 VTDs in North Carolina, the 2016 Congressional Plan divides only 12 VTDs.

97.     Exhibit 20 depicts the congressional redistricting plan, "1992 Congressional Base Plan #10", enacted through the passage of S.L. 1991-7es for the conduct of the 1992 congressional elections (subsequently referred to as , the "1992 Congressional Plan"). Exhibit 20 also includes standard reports from the North Carolina General Assembly's 1990 redistricting system. Those reports depict  the demographic characteristics of  the 1992 Congressional Plan districts, based on  the Census Bureau's "1990 Census of Population and Housing (Public Law 94-171 Data)" along with voter registration and election contest information from that time period.

98.     Exhibit 20 also includes a 1990 redistricting system report dated August 27, 1998 that depicts the total number of divided counties within the 1992 Congressional

Plan. Exhibit 20 shows that the 1992 Congressional Plan divided a total of 44 counties. Of those 44 divided counties, 37 counties were placed in two congressional districts. The remaining seven divided counties were placed in three congressional districts.

99.     Exhibit 21 consists of the text of S.L. 1991-7es that enacted the 1992 Congressional Plan. While a summary report of the number of divided precincts contained in 1992 Congressional Plan is not available due to the passage of time and the evolution of technology used by legislative staff in redistricting, we do have non-geographic data tables that were extracted from the 1990 redistricting system prior to its decommissioning. I have done a careful analysis using those tables to determine the number of split precincts in the 1992 Congressional Plan. Note that in the 1990 redistricting system, only 69 of the 100 counties in the state contained depictions of the precinct geography (VTDs in census geography terms). Independent of my analysis, staff of the General Assembly's Legislative Analysis Division reviewed the text of S.L. 1991-7es to identify precinct splits. Comparing our results, we agree that there were at least 77 precinct splits in the state under the 1992 Congressional Plan. Three additional precinct splits that appeared in the data table analysis were less than certain based on the session law review.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Executed this 4 th day of March, 2016.

Dan Frey

38

# North Carolina State Board of Elections

State Wide
**General Election**
**November 2, 2010**

Select County
Registered Voters: 6,172,787
Ballots Cast: 2,700,383
Voter Turnout: 43.75 %

Counties Partially Reported: 0 of 100
Counties Completely Reported: 100 of 100

**Website last updated** 12/20/2010 9:25:08 AM EST

## OFFICIAL RESULTS

COUNTY-LEVEL CONTEST RESULTS: CLICK HERE

SAMPLE BALLOTS: CLICK HERE

Search Contests
(1 of 397)

Go To Page 1 ▼ Display 20 ▼



**US SENATE (Vote For 1)**

100 of 100 Counties Reporting

| | Percent | Votes |
|---|---|---|
| Elaine Marshall (DEM) | 43.05% | 1,145,074 |
| Richard Burr (REP) | 54.81% | 1,458,046 |
| Michael Beitler (LIB) | 2.09% | 55,687 |
| Write-in | 0.05% | 1,272 |
| | | 2,660,079 |

Powered by - SOE Software

Case 1:13-cv-00949-WO-JEP   Document 159-1   Filed 03/07/16   Page 39 of 134

# North Carolina State Board of Elections

State Wide
**General Election**
**November 2, 2010**

**Website last updated** 12/20/2010 9:25:08 AM EST

Select County
Registered Voters: 6,172,787
Ballots Cast:      2,700,383
**Voter Turnout:**     43.75 %

Counties Partially Reported:   0 of 100
Counties Completely Reported: 100 of 100

## OFFICIAL RESULTS

Summary > Contest Detail Map



**US SENATE (Vote For 1)**

| Choice | Total | Color |
|---|---|---|
| Elaine Marshall (DEM) | 1,145,074 | |
| Richard Burr (REP) | 1,458,046 | |
| Michael Beitler (LIB) | 55,687 | |
| Write-in | 1,272 | |

| | |
|---|---|
| Tie | |
| Has Not Reported | |
| Not Participating | |

Powered by - SOE Software

Case 1:13-cv-00949-WO-JEP   Document 159-1   Filed 03/07/16   Page 40 of 134

# 2010 General Election US Senate Contest
## in 2016 Contingent Congressional Plan - Corrected



Marshall
Counties
Burr



# NOVEMBER 6, 2012 GENERAL ELECTION

State Wide | Select County

## North Carolina State Board of Elections

Website last updated:11/18/2013 12:13:54 PM EST

| SUMMARY | COUNTIES REPORTING | VOTER TURNOUT | FILTERS | | Reports |

Counties Completely Reported: 100 of 100     Counties Partially Reported: 0 of 100

## OFFICIAL RESULTS

### SAMPLE BALLOTS

Search Contests (1 of 397)

### NC GOVERNOR (VOTE FOR 1)

100 of 100 Counties Reporting     Detail   Map

| Choice | Votes | Percent | |
|--------|------:|---------|--|
| Walter H. Dalton (DEM) | 1,931,580 | 43.23% | |
| Pat McCrory (REP) | 2,440,707 | 54.62% | |
| Barbara Howe (LIB) | 94,652 | 2.12% | |
| Donald Kreamer (Write-in) | 59 | 0.00% | |
| Write-in (miscellaneous) | 1,297 | 0.03% | |
| **Total** | **4,468,295** | | |

SUMMARY     COUNTIES REPORTING     VOTER TURNOUT     FILTERS



NOVEMBER 6, 2012 GENERAL ELECTION

State Wide | Select County

# North Carolina State Board of Elections

Website last updated:11/18/2013 12:13:54 PM EST

SUMMARY | COUNTIES REPORTING | VOTER TURNOUT | FILTERS | Reports

**Registered Voters: 6,639,131** **Ballots Cast: 4,542,488** **Voter Turnout: 68.42%**

## OFFICIAL RESULTS

**SAMPLE BALLOTS**

Search Contests (1 of 397)

### NC GOVERNOR (VOTE FOR 1)

100 of 100 Counties Reporting

Detail | Map

| Choice | Total | Color |
|---|---|---|
| Walter H. Dalton (DEM) | 1,931,580 | |
| Pat McCrory (REP) | 2,440,707 | |
| Barbara Howe (LIB) | 94,652 | |
| Donald Kreamer (Write-in) | 59 | |
| Write-in (miscellaneous) | 1,297 | |

| | |
|---|---|
| Tie | |
| Has Not Reported | |
| Not Participating | |

# 2012 General Election Gubernatorial Contest
## in 2016 Contingent Congressional Plan - Corrected



Dalton
McCrory
Counties



**Federal** | **Council of State** | **NC Senate** | **NC House** | **Judicial** | **Referenda** | **Cross-County Local**

# 11/04/2014 OFFICIAL GENERAL ELECTION RESULTS - STATEWIDE

## Criteria

| | |
|---|---|
| **Election:** | 11/04/2014 ▼ |
| **County:** | STATE ▼ |
| **Office:** | FEDERAL ▼ |
| **Contest:** | US SENATE ▼ |

### US SENATE (VOTE FOR 1)
#### Precincts Reported: 2726 of 2726

| NAME ON BALLOT | PARTY | BALLOT COUNT | PERCENT |
|---|---|---|---|
| Thom Tillis | REP | 1,423,259 | 48.82% |
| Kay Hagan | DEM | 1,377,651 | 47.26% |
| Sean Haugh | LIB | 109,100 | 3.74% |
| Write-In (Miscellaneous) | | 4,307 | 0.15% |
| John Rhodes (Write-In) | | 621 | 0.02% |
| David Waddell (Write-In) | | 201 | 0.01% |
| Barry Gurney (Write-In) | | 142 | 0.00% |



**NORTH CAROLINA**
State Board *of* Elections

Federal | Council of State | NC Senate | NC House | Judicial | Referenda | Cross-County Local

**Text Size:** A A

# 11/04/2014 OFFICIAL GENERAL ELECTION RESULTS - STATEWIDE

**US SENATE (VOTE FOR 1)**
100 of 100 Counties Completely Reported
2,726 of 2,726 Precincts Reporting

| Contest Details | Results by Voting Method | Results by County |
| --- | --- | --- |



| CHOICE | TOTAL | |
| --- | --- | --- |
| Thom Tillis | 1,423,259 | 🔴 |
| Kay Hagan | 1,377,651 | 🔵 |
| Sean Haugh | 109,100 | 🟡 |
| Write-In (Miscellaneous) | 4,307 | 🟠 |
| John Rhodes (Write-In) | 621 | ⚪ |
| David Waddell (Write-In) | 201 | ⚪ |
| Barry Gurney (Write-In) | 142 | ⚪ |
| Tie | | 🟣 |
| Not Reported | | ⚫ |
| Not Participating | | ⚪ |

County: <Select a County> ▼

Case 1:13-cv-00949-WO-JEP   Document 159-1   Filed 03/07/16   Page 46 of 134

# 2014 General Election US Senate Contest
## in 2016 Contingent Congressional Plan - Corrected



Legend:
- Hagan (blue)
- Tillis (red)
- Counties

## 2001, 2011 and 2016 Congressional Plans
## Analysis of Contest Results from the 2008 General Election

| District | Plan Year | Total Votes for Democratic Candidates | Percent Democratic Votes | Total Votes for Republican Candidates | Percent Republican Votes | Total Votes for All Candidates | Total Democratic Wins | Percent Democratic Wins | Total Republican Wins | Percent Republican Wins |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2001 | 1,873,330 | 68.23% | 851,917 | 31.03% | 2,745,595 | 10 | 100% | 0 | 0% |
| 1 | 2011 | 2,389,680 | 73.96% | 815,068 | 25.23% | 3,231,098 | 10 | 100% | 0 | 0% |
| 1 | 2016 | 2,345,788 | 70.38% | 955,427 | 28.67% | 3,332,921 | 10 | 100% | 0 | 0% |
| 2 | 2001 | 1,657,105 | 56.12% | 1,260,944 | 42.70% | 2,952,710 | 10 | 100% | 0 | 0% |
| 2 | 2011 | 1,352,055 | 45.98% | 1,543,974 | 52.50% | 2,940,797 | 1 | 10% | 9 | 90% |
| 2 | 2016 | 1,548,034 | 46.86% | 1,710,448 | 51.78% | 3,303,481 | 1 | 10% | 9 | 90% |
| 3 | 2001 | 1,325,691 | 44.18% | 1,636,603 | 54.54% | 3,000,709 | 2 | 20% | 8 | 80% |
| 3 | 2011 | 1,436,313 | 48.61% | 1,475,796 | 49.94% | 2,954,980 | 3 | 30% | 7 | 70% |
| 3 | 2016 | 1,450,862 | 48.71% | 1,489,107 | 50.00% | 2,978,345 | 5 | 50% | 5 | 50% |
| 4 | 2001 | 2,504,445 | 60.19% | 1,588,317 | 38.17% | 4,160,663 | 10 | 100% | 0 | 0% |
| 4 | 2011 | 2,326,596 | 70.57% | 922,323 | 27.97% | 3,297,073 | 10 | 100% | 0 | 0% |
| 4 | 2016 | 2,218,298 | 63.39% | 1,224,680 | 35.00% | 3,499,360 | 10 | 100% | 0 | 0% |
| 5 | 2001 | 1,319,348 | 41.33% | 1,820,673 | 57.03% | 3,192,561 | 1 | 10% | 9 | 90% |
| 5 | 2011 | 1,485,242 | 44.27% | 1,815,941 | 54.13% | 3,354,637 | 1 | 10% | 9 | 90% |
| 5 | 2016 | 1,551,217 | 47.13% | 1,689,012 | 51.31% | 3,291,620 | 2 | 20% | 8 | 80% |
| 6 | 2001 | 1,249,819 | 38.43% | 1,951,418 | 60.00% | 3,252,216 | 0 | 0% | 10 | 100% |
| 6 | 2011 | 1,600,923 | 45.97% | 1,828,634 | 52.50% | 3,482,825 | 1 | 10% | 9 | 90% |
| 6 | 2016 | 1,543,587 | 48.40% | 1,597,402 | 50.09% | 3,189,216 | 4 | 40% | 6 | 60% |

NCGA - ISD  3/2/2016

# 2001, 2011 and 2016 Congressional Plans
## Analysis of Contest Results from the 2008 General Election

| District | Plan Year | Total Votes for Democratic Candidates | Percent Democratic Votes | Total Votes for Republican Candidates | Percent Republican Votes | Total Votes for All Candidates | Total Democratic Wins | Percent Democratic Wins | Total Republican Wins | Percent Republican Wins |
|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 2001 | 1,615,197 | 52.79% | 1,396,168 | 45.63% | 3,059,730 | 9 | 90% | 1 | 10% |
| 7 | 2011 | 1,481,035 | 47.44% | 1,594,522 | 51.07% | 3,121,990 | 2 | 20% | 8 | 80% |
| 7 | 2016 | 1,543,087 | 49.65% | 1,516,691 | 48.80% | 3,107,658 | 7 | 70% | 3 | 30% |
| 8 | 2001 | 1,537,653 | 55.32% | 1,207,194 | 43.43% | 2,779,716 | 10 | 100% | 0 | 0% |
| 8 | 2011 | 1,330,687 | 46.47% | 1,495,146 | 52.21% | 2,863,826 | 2 | 20% | 8 | 80% |
| 8 | 2016 | 1,446,565 | 48.01% | 1,526,016 | 50.65% | 3,012,862 | 4 | 40% | 6 | 60% |
| 9 | 2001 | 1,610,968 | 43.08% | 2,081,487 | 55.66% | 3,739,581 | 1 | 10% | 9 | 90% |
| 9 | 2011 | 1,423,337 | 42.52% | 1,879,823 | 56.15% | 3,347,775 | 1 | 10% | 9 | 90% |
| 9 | 2016 | 1,436,291 | 47.67% | 1,543,054 | 51.21% | 3,012,895 | 3 | 30% | 7 | 70% |
| 10 | 2001 | 1,165,227 | 39.67% | 1,726,595 | 58.79% | 2,937,064 | 0 | 0% | 10 | 100% |
| 10 | 2011 | 1,463,986 | 45.49% | 1,706,180 | 53.01% | 3,218,354 | 1 | 10% | 9 | 90% |
| 10 | 2016 | 1,446,787 | 45.16% | 1,709,233 | 53.36% | 3,203,412 | 1 | 10% | 9 | 90% |
| 11 | 2001 | 1,639,522 | 49.79% | 1,596,238 | 48.48% | 3,292,775 | 7 | 70% | 3 | 30% |
| 11 | 2011 | 1,450,585 | 44.52% | 1,751,643 | 53.76% | 3,257,989 | 1 | 10% | 9 | 90% |
| 11 | 2016 | 1,488,613 | 45.56% | 1,722,281 | 52.71% | 3,267,284 | 1 | 10% | 9 | 90% |
| 12 | 2001 | 2,073,103 | 69.81% | 865,006 | 29.13% | 2,969,576 | 10 | 100% | 0 | 0% |
| 12 | 2011 | 2,187,475 | 77.19% | 618,631 | 21.83% | 2,833,710 | 10 | 100% | 0 | 0% |
| 12 | 2016 | 1,912,090 | 65.54% | 971,472 | 33.30% | 2,917,330 | 10 | 100% | 0 | 0% |

NCGA - ISD  3/2/2016

## 2001, 2011 and 2016 Congressional Plans
## Analysis of Contest Results from the 2008 General Election

| District | Plan Year | Total Votes for Democratic Candidates | Percent Democratic Votes | Total Votes for Republican Candidates | Percent Republican Votes | Total Votes for All Candidates | Total Democratic Wins | Percent Democratic Wins | Total Republican Wins | Percent Republican Wins |
|---|---|---|---|---|---|---|---|---|---|---|
| 13 | 2001 | 1,993,796 | 59.43% | 1,312,759 | 39.13% | 3,354,707 | 10 | 100% | 0 | 0% |
| 13 | 2011 | 1,637,290 | 46.35% | 1,847,638 | 52.30% | 3,532,549 | 1 | 10% | 9 | 90% |
| 13 | 2016 | 1,633,985 | 49.20% | 1,640,496 | 49.39% | 3,321,219 | 5 | 50% | 5 | 50% |

Ten 2008 statewide contests were included in this analysis: Attorney General, Auditor, Commissioner of Agriculture, Commissioner of Insurance, Commissioner of Labor, Governor, Lieutenant Governor, President of the United States, Superintendent of Public Instruction, and US Senate. This list matches those contests included in the NC General Assembly's standard 2011 redistricting 'stat pack'.
Information is based on the VTD-level 2008 general election returns file posted by the NC State Board of Elections (SBE).
VTD-based totals were disaggregated to the census block level so that they could be re-compiled by district.
Nearly all votes in the SBE's VTD-level election return files are allocated to VTDs. A small portion of the votes in certain counties are reported at the county-wide level. Those county-wide votes are excluded from the disaggregation process.
Plan years correspond with district plans as follows: 2001 = 'Congress ZeroDeviation', 2011 = 'Rucho-Lewis Congress 3', 2016 = '2016 Contingent Congressional Plan - Corrected'.

NCGA - ISD  3/2/2016

# 2001, 2011 and 2016 Congressional Plans
## Analysis of Contest Results from the 2012 General Election

| District | Plan Year | Total Votes for Democratic Candidates | Percent Democratic Votes | Total Votes for Republican Candidates | Percent Republican Votes | Total Votes for All Candidates | Total Democratic Wins | Percent Democratic Wins | Total Republican Wins | Percent Republican Wins |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2001 | 1,893,947 | 66.83% | 934,553 | 32.98% | 2,833,930 | 10 | 100% | 0 | 0% |
| 1 | 2011 | 2,499,437 | 73.68% | 885,803 | 26.11% | 3,392,408 | 10 | 100% | 0 | 0% |
| 1 | 2016 | 2,455,328 | 70.26% | 1,030,107 | 29.48% | 3,494,478 | 10 | 100% | 0 | 0% |
| 2 | 2001 | 1,688,646 | 54.37% | 1,407,155 | 45.31% | 3,105,728 | 8 | 80% | 2 | 20% |
| 2 | 2011 | 1,367,820 | 43.89% | 1,737,364 | 55.75% | 3,116,329 | 0 | 0% | 10 | 100% |
| 2 | 2016 | 1,631,830 | 45.66% | 1,929,692 | 54.00% | 3,573,799 | 4 | 40% | 6 | 60% |
| 3 | 2001 | 1,226,386 | 39.36% | 1,878,944 | 60.31% | 3,115,608 | 0 | 0% | 10 | 100% |
| 3 | 2011 | 1,334,973 | 43.90% | 1,694,705 | 55.73% | 3,041,135 | 0 | 0% | 10 | 100% |
| 3 | 2016 | 1,353,716 | 43.92% | 1,717,900 | 55.74% | 3,081,898 | 0 | 0% | 10 | 100% |
| 4 | 2001 | 2,752,468 | 60.94% | 1,744,655 | 38.63% | 4,516,742 | 10 | 100% | 0 | 0% |
| 4 | 2011 | 2,504,443 | 71.41% | 987,129 | 28.15% | 3,506,945 | 10 | 100% | 0 | 0% |
| 4 | 2016 | 2,459,589 | 64.72% | 1,322,962 | 34.81% | 3,800,546 | 10 | 100% | 0 | 0% |
| 5 | 2001 | 1,197,065 | 37.17% | 2,010,885 | 62.44% | 3,220,363 | 0 | 0% | 10 | 100% |
| 5 | 2011 | 1,408,570 | 41.13% | 2,003,281 | 58.50% | 3,424,608 | 0 | 0% | 10 | 100% |
| 5 | 2016 | 1,467,595 | 43.94% | 1,859,926 | 55.68% | 3,340,088 | 0 | 0% | 10 | 100% |
| 6 | 2001 | 1,169,101 | 34.48% | 2,210,439 | 65.19% | 3,390,860 | 0 | 0% | 10 | 100% |
| 6 | 2011 | 1,541,092 | 42.91% | 2,037,151 | 56.72% | 3,591,428 | 0 | 0% | 10 | 100% |
| 6 | 2016 | 1,513,169 | 45.14% | 1,827,947 | 54.54% | 3,351,806 | 0 | 0% | 10 | 100% |

NCGA - ISD  3/2/2016

## 2001, 2011 and 2016 Congressional Plans
## Analysis of Contest Results from the 2012 General Election

| District | Plan Year | Total Votes for Democratic Candidates | Percent Democratic Votes | Total Votes for Republican Candidates | Percent Republican Votes | Total Votes for All Candidates | Total Democratic Wins | Percent Democratic Wins | Total Republican Wins | Percent Republican Wins |
|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 2001 | 1,583,402 | 49.42% | 1,609,255 | 50.23% | 3,203,935 | 5 | 50% | 5 | 50% |
| 7 | 2011 | 1,421,809 | 43.17% | 1,860,751 | 56.50% | 3,293,252 | 0 | 0% | 10 | 100% |
| 7 | 2016 | 1,488,973 | 45.81% | 1,750,662 | 53.86% | 3,250,248 | 0 | 0% | 10 | 100% |
| 8 | 2001 | 1,577,228 | 54.96% | 1,283,797 | 44.73% | 2,869,960 | 9 | 90% | 1 | 10% |
| 8 | 2011 | 1,326,552 | 44.63% | 1,637,100 | 55.08% | 2,972,363 | 0 | 0% | 10 | 100% |
| 8 | 2016 | 1,424,894 | 46.22% | 1,648,758 | 53.48% | 3,083,165 | 2 | 20% | 8 | 80% |
| 9 | 2001 | 1,727,108 | 42.30% | 2,343,974 | 57.41% | 4,083,163 | 0 | 0% | 10 | 100% |
| 9 | 2011 | 1,521,368 | 41.64% | 2,120,422 | 58.04% | 3,653,238 | 0 | 0% | 10 | 100% |
| 9 | 2016 | 1,479,695 | 46.17% | 1,716,184 | 53.55% | 3,204,774 | 2 | 20% | 8 | 80% |
| 10 | 2001 | 1,049,756 | 35.56% | 1,892,549 | 64.12% | 2,951,752 | 0 | 0% | 10 | 100% |
| 10 | 2011 | 1,415,123 | 42.86% | 1,875,035 | 56.79% | 3,301,778 | 0 | 0% | 10 | 100% |
| 10 | 2016 | 1,392,844 | 42.42% | 1,879,396 | 57.24% | 3,283,474 | 0 | 0% | 10 | 100% |
| 11 | 2001 | 1,547,919 | 46.57% | 1,759,267 | 52.93% | 3,323,501 | 0 | 0% | 10 | 100% |
| 11 | 2011 | 1,305,698 | 40.15% | 1,931,472 | 59.40% | 3,251,783 | 0 | 0% | 10 | 100% |
| 11 | 2016 | 1,352,745 | 41.39% | 1,900,857 | 58.15% | 3,268,643 | 0 | 0% | 10 | 100% |
| 12 | 2001 | 2,232,773 | 69.59% | 966,986 | 30.14% | 3,208,580 | 10 | 100% | 0 | 0% |
| 12 | 2011 | 2,382,433 | 77.76% | 672,881 | 21.96% | 3,063,666 | 10 | 100% | 0 | 0% |
| 12 | 2016 | 2,146,985 | 66.38% | 1,077,317 | 33.31% | 3,234,345 | 10 | 100% | 0 | 0% |

NCGA - ISD  3/2/2016

## 2001, 2011 and 2016 Congressional Plans
## Analysis of Contest Results from the 2012 General Election

| District | Plan Year | Total Votes for Democratic Candidates | Percent Democratic Votes | Total Votes for Republican Candidates | Percent Republican Votes | Total Votes for All Candidates | Total Democratic Wins | Percent Democratic Wins | Total Republican Wins | Percent Republican Wins |
|---|---|---|---|---|---|---|---|---|---|---|
| 13 | 2001 | 2,128,368 | 59.42% | 1,439,437 | 40.19% | 3,581,611 | 10 | 100% | 0 | 0% |
| 13 | 2011 | 1,744,849 | 45.96% | 2,038,802 | 53.70% | 3,796,800 | 4 | 40% | 6 | 60% |
| 13 | 2016 | 1,606,804 | 46.73% | 1,820,188 | 52.94% | 3,438,469 | 3 | 30% | 7 | 70% |

Ten 2012 statewide contests were included in this analysis: President of the United States, Governor, Lieutenant Governor, Auditor, Commissioner of Agriculture, Commissioner of Insurance, Commissioner of Labor, Secretary of State, Superintendent of Public Instruction, and Treasurer.
Information is based on the VTD-level 2012 general election returns file posted by the NC State Board of Elections (SBE).
VTD-based totals were disaggregated to the census block level so that they could be re-compiled by district.
Nearly all votes in the SBE's VTD-level election return files are allocated to VTDs. A small portion of the votes in certain counties are reported at the county-wide level. Those county-wide votes are excluded from the disaggregation process.
Plan years correspond with district plans as follows: 2001 = 'Congress ZeroDeviation', 2011 = 'Rucho-Lewis Congress 3', 2016 = '2016 Contingent Congressional Plan - Corrected'.

NCGA - ISD  3/2/2016

# 2001, 2011 and 2016 Congressional Plans
## Comparison of 2014 U.S. Senate Election Results by District

| District | Plan Year | Votes for Thom Tillis (Republican) | Percent Votes for Tillis | Votes for Kay Hagan (Democrat) | Percent Votes for Hagan | Total Contest Votes |
|---|---|---|---|---|---|---|
| 1 | 2001 | 66,797 | 36.42% | 111,458 | 60.77% | 183,415 |
| 1 | 2011 | 59,200 | 27.71% | 149,037 | 69.77% | 213,604 |
| 1 | 2016 | 68,747 | 30.51% | 150,679 | 66.88% | 225,296 |
| 2 | 2001 | 94,696 | 46.42% | 101,317 | 49.66% | 204,013 |
| 2 | 2011 | 116,090 | 55.51% | 84,937 | 40.61% | 209,135 |
| 2 | 2016 | 135,247 | 53.79% | 107,436 | 42.73% | 251,450 |
| 3 | 2001 | 132,141 | 61.15% | 75,278 | 34.84% | 216,078 |
| 3 | 2011 | 117,234 | 56.54% | 81,243 | 39.18% | 207,337 |
| 3 | 2016 | 121,514 | 56.96% | 83,402 | 39.10% | 213,326 |
| 4 | 2001 | 114,453 | 35.94% | 195,403 | 61.35% | 318,495 |
| 4 | 2011 | 57,620 | 25.06% | 165,854 | 72.13% | 229,945 |
| 4 | 2016 | 82,209 | 31.61% | 170,135 | 65.43% | 260,036 |
| 5 | 2001 | 134,532 | 60.77% | 75,699 | 34.20% | 221,366 |
| 5 | 2011 | 131,477 | 57.13% | 88,191 | 38.32% | 230,155 |
| 5 | 2016 | 122,718 | 54.90% | 90,664 | 40.56% | 223,544 |
| 6 | 2001 | 147,176 | 63.16% | 76,883 | 32.99% | 233,030 |
| 6 | 2011 | 140,051 | 55.18% | 104,170 | 41.04% | 253,801 |
| 6 | 2016 | 123,129 | 53.71% | 97,216 | 42.41% | 229,228 |
| 7 | 2001 | 108,736 | 50.17% | 97,187 | 44.84% | 216,719 |
| 7 | 2011 | 126,682 | 55.30% | 91,078 | 39.76% | 229,067 |
| 7 | 2016 | 116,703 | 52.70% | 93,958 | 42.43% | 221,441 |
| 8 | 2001 | 82,879 | 45.59% | 90,982 | 50.05% | 181,800 |
| 8 | 2011 | 107,529 | 56.04% | 75,031 | 39.11% | 191,870 |
| 8 | 2016 | 107,724 | 53.66% | 84,114 | 41.90% | 200,770 |
| 9 | 2001 | 140,150 | 54.29% | 109,080 | 42.25% | 258,154 |
| 9 | 2011 | 127,555 | 54.00% | 100,251 | 42.44% | 236,204 |
| 9 | 2016 | 113,061 | 53.96% | 88,917 | 42.44% | 209,523 |
| 10 | 2001 | 123,079 | 62.31% | 63,374 | 32.08% | 197,536 |
| 10 | 2011 | 120,868 | 54.62% | 89,782 | 40.57% | 221,307 |

NCGA - ISD  3/2/2016

## 2001, 2011 and 2016 Congressional Plans
## Comparison of 2014 U.S. Senate Election Results by District

| District | Plan Year | Votes for Thom Tillis (Republican) | Percent Votes for Tillis | Votes for Kay Hagan (Democrat) | Percent Votes for Hagan | Total Contest Votes |
|---|---|---|---|---|---|---|
| 10 | 2016 | 121,180 | 55.22% | 87,578 | 39.91% | 219,445 |
| 11 | 2001 | 121,223 | 50.11% | 109,191 | 45.14% | 241,907 |
| 11 | 2011 | 131,928 | 56.66% | 88,636 | 38.07% | 232,849 |
| 11 | 2016 | 129,525 | 55.36% | 92,138 | 39.38% | 233,956 |
| 12 | 2001 | 55,781 | 29.66% | 127,067 | 67.57% | 188,045 |
| 12 | 2011 | 36,204 | 21.00% | 131,835 | 76.49% | 172,366 |
| 12 | 2016 | 56,705 | 30.44% | 124,252 | 66.71% | 186,261 |
| 13 | 2001 | 95,191 | 39.56% | 137,384 | 57.10% | 240,609 |
| 13 | 2011 | 144,396 | 52.79% | 120,258 | 43.97% | 273,527 |
| 13 | 2016 | 118,372 | 52.17% | 99,814 | 43.99% | 226,891 |

Information is based on the VTD-level 2014 general election returns file posted by the NC State Board of Elections (SBE).
VTD-based totals were disaggregated to the census block level so that they could be re-compiled by district.
Nearly all votes in the SBE's VTD-level election return files are allocated to VTDs. A small portion of the votes in certain counties are reported at the county-wide level. Those county-wide votes were excluded from the disaggregation process.
The 'Total Contest Votes' column includes both write-in votes and votes for the libertarian candidate, Sean Haugh.
Plan years correspond with district plans as follows: 2001 = 'Congress ZeroDeviation', 2011 = 'Rucho-Lewis Congress 3', 2016 = '2016 Contingent Congressional Plan - Corrected'.

NCGA - ISD  3/2/2016

# 2001, 2011 and 2016 Congressional Plans
## Comparison of Voter Registration by Party by District

| District | Plan Year | Democrats | Percent Democratic | Republicans | Percent Republican | Libertarians | Percent Libertarian | Unaffiliated | Percent Unaffiliated | Total Registration |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2001 | 273,630 | 67.78% | 66,990 | 16.59% | 361 | 0.09% | 62,739 | 15.54% | 403,720 |
| 1 | 2011 | 324,643 | 69.79% | 66,150 | 14.22% | 474 | 0.10% | 73,887 | 15.88% | 465,154 |
| 1 | 2016 | 312,511 | 66.34% | 75,301 | 15.99% | 556 | 0.12% | 82,674 | 17.55% | 471,042 |
| 2 | 2001 | 217,709 | 50.59% | 121,375 | 28.20% | 678 | 0.16% | 90,605 | 21.05% | 430,367 |
| 2 | 2011 | 164,637 | 37.85% | 157,048 | 36.11% | 814 | 0.19% | 112,442 | 25.85% | 434,941 |
| 2 | 2016 | 189,068 | 40.81% | 165,214 | 35.66% | 788 | 0.17% | 108,185 | 23.35% | 463,255 |
| 3 | 2001 | 184,039 | 40.90% | 155,446 | 34.54% | 712 | 0.16% | 109,824 | 24.40% | 450,021 |
| 3 | 2011 | 195,963 | 43.14% | 140,992 | 31.04% | 804 | 0.18% | 116,528 | 25.65% | 454,287 |
| 3 | 2016 | 203,523 | 44.72% | 140,184 | 30.80% | 660 | 0.15% | 110,765 | 24.34% | 455,132 |
| 4 | 2001 | 257,887 | 45.70% | 145,977 | 25.87% | 1,172 | 0.21% | 159,243 | 28.22% | 564,279 |
| 4 | 2011 | 257,171 | 55.12% | 86,628 | 18.57% | 996 | 0.21% | 121,790 | 26.10% | 466,585 |
| 4 | 2016 | 229,010 | 47.98% | 112,539 | 23.58% | 1,126 | 0.24% | 134,614 | 28.20% | 477,289 |
| 5 | 2001 | 152,519 | 33.63% | 197,021 | 43.44% | 708 | 0.16% | 103,264 | 22.77% | 453,512 |
| 5 | 2011 | 168,576 | 35.32% | 198,266 | 41.54% | 768 | 0.16% | 109,705 | 22.98% | 477,315 |
| 5 | 2016 | 181,001 | 38.29% | 186,420 | 39.44% | 751 | 0.16% | 104,525 | 22.11% | 472,697 |
| 6 | 2001 | 153,299 | 32.37% | 208,288 | 43.98% | 734 | 0.15% | 111,278 | 23.50% | 473,599 |
| 6 | 2011 | 208,192 | 41.68% | 179,335 | 35.90% | 759 | 0.15% | 111,248 | 22.27% | 499,534 |
| 6 | 2016 | 202,514 | 43.94% | 155,514 | 33.74% | 620 | 0.13% | 102,217 | 22.18% | 460,865 |
| 7 | 2001 | 232,111 | 48.88% | 133,770 | 28.17% | 758 | 0.16% | 108,264 | 22.80% | 474,903 |
| 7 | 2011 | 202,102 | 43.29% | 155,501 | 33.31% | 677 | 0.15% | 108,602 | 23.26% | 466,882 |
| 7 | 2016 | 205,607 | 44.21% | 151,147 | 32.50% | 793 | 0.17% | 107,564 | 23.13% | 465,111 |
| 8 | 2001 | 209,293 | 49.35% | 116,742 | 27.53% | 604 | 0.14% | 97,479 | 22.98% | 424,118 |

NCGA - ISD  3/2/2016

# 2001, 2011 and 2016 Congressional Plans
## Comparison of Voter Registration by Party by District

| District | Plan Year | Democrats | Percent Democratic | Republicans | Percent Republican | Libertarians | Percent Libertarian | Unaffiliated | Percent Unaffiliated | Total Registration |
|---|---|---|---|---|---|---|---|---|---|---|
| 8 | 2011 | 200,731 | 45.87% | 144,803 | 33.09% | 525 | 0.12% | 91,545 | 20.92% | 437,604 |
| 8 | 2016 | 181,738 | 40.89% | 154,589 | 34.78% | 670 | 0.15% | 107,479 | 24.18% | 444,476 |
| 9 | 2001 | 190,376 | 33.58% | 223,217 | 39.37% | 950 | 0.17% | 152,389 | 26.88% | 566,932 |
| 9 | 2011 | 159,910 | 31.74% | 201,436 | 39.99% | 868 | 0.17% | 141,553 | 28.10% | 503,767 |
| 9 | 2016 | 209,962 | 45.01% | 150,080 | 32.17% | 583 | 0.12% | 105,830 | 22.69% | 466,455 |
| 10 | 2001 | 150,319 | 34.62% | 179,383 | 41.32% | 575 | 0.13% | 103,872 | 23.93% | 434,149 |
| 10 | 2011 | 185,817 | 39.28% | 168,405 | 35.60% | 679 | 0.14% | 118,126 | 24.97% | 473,027 |
| 10 | 2016 | 184,479 | 39.17% | 168,922 | 35.86% | 672 | 0.14% | 116,942 | 24.83% | 471,015 |
| 11 | 2001 | 195,462 | 39.25% | 162,126 | 32.56% | 758 | 0.15% | 139,591 | 28.03% | 497,937 |
| 11 | 2011 | 179,930 | 35.97% | 187,210 | 37.43% | 702 | 0.14% | 132,374 | 26.46% | 500,216 |
| 11 | 2016 | 184,937 | 36.90% | 182,057 | 36.33% | 713 | 0.14% | 133,454 | 26.63% | 501,161 |
| 12 | 2001 | 267,604 | 58.42% | 97,766 | 21.34% | 607 | 0.13% | 92,127 | 20.11% | 458,104 |
| 12 | 2011 | 284,906 | 63.93% | 71,668 | 16.08% | 568 | 0.13% | 88,543 | 19.87% | 445,685 |
| 12 | 2016 | 236,346 | 51.25% | 108,268 | 23.48% | 747 | 0.16% | 115,768 | 25.11% | 461,129 |
| 13 | 2001 | 240,261 | 51.03% | 120,294 | 25.55% | 792 | 0.17% | 109,479 | 23.25% | 470,826 |
| 13 | 2011 | 191,931 | 40.20% | 170,953 | 35.80% | 775 | 0.16% | 113,811 | 23.84% | 477,470 |
| 13 | 2016 | 203,813 | 41.35% | 178,160 | 36.15% | 730 | 0.15% | 110,137 | 22.35% | 492,840 |

Voter registration information is as contained in the NC General Assembly's 2011 redistricting database.
Plan years correspond with district plans as follows: 2001 = 'Congress ZeroDeviation', 2011 = 'Rucho-Lewis Congress 3', 2016 = '2016 Contingent Congressional Plan - Corrected'.

NCGA - ISD  3/2/2016

## 2001, 2011 and 2016 Congressional Plans
## Comparison of Voter Registration by Race by District

| District | Plan Year | White (State Total = 4,461,951) | Percent White (Statewide = 73.12%) | Black (State Total = 1,319,682) | Percent Black (Statewide = 21.63%) | Native American (State Total = 47,785) | Percent Native American (Statewide = 0.78%) | Other (State Total = 273,049) | Percent Other (Statewide = 4.47%) | Total Registration (State Total = 6,102,467) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2001 | 185,815 | 46.03% | 204,518 | 50.66% | 2,168 | 0.54% | 11,219 | 2.78% | 403,720 |
| 1 | 2011 | 190,011 | 40.85% | 253,661 | 54.53% | 2,471 | 0.53% | 19,011 | 4.09% | 465,154 |
| 1 | 2016 | 230,244 | 48.88% | 217,333 | 46.14% | 2,422 | 0.51% | 21,043 | 4.47% | 471,042 |
| 2 | 2001 | 271,800 | 63.16% | 135,555 | 31.50% | 1,689 | 0.39% | 21,323 | 4.95% | 430,367 |
| 2 | 2011 | 332,657 | 76.48% | 73,879 | 16.99% | 3,029 | 0.70% | 25,376 | 5.83% | 434,941 |
| 2 | 2016 | 351,630 | 75.90% | 89,563 | 19.33% | 1,400 | 0.30% | 20,662 | 4.46% | 463,255 |
| 3 | 2001 | 358,620 | 79.69% | 73,734 | 16.38% | 950 | 0.21% | 16,717 | 3.71% | 450,021 |
| 3 | 2011 | 348,256 | 76.66% | 88,069 | 19.39% | 953 | 0.21% | 17,009 | 3.74% | 454,287 |
| 3 | 2016 | 339,264 | 74.54% | 99,135 | 21.78% | 876 | 0.19% | 15,857 | 3.48% | 455,132 |
| 4 | 2001 | 409,869 | 72.64% | 107,975 | 19.14% | 1,230 | 0.22% | 45,205 | 8.01% | 564,279 |
| 4 | 2011 | 268,976 | 57.65% | 154,590 | 33.13% | 1,439 | 0.31% | 41,580 | 8.91% | 466,585 |
| 4 | 2016 | 329,190 | 68.97% | 105,605 | 22.13% | 1,103 | 0.23% | 41,391 | 8.67% | 477,289 |
| 5 | 2001 | 406,431 | 89.62% | 34,465 | 7.60% | 600 | 0.13% | 12,016 | 2.65% | 453,512 |
| 5 | 2011 | 404,578 | 84.76% | 57,131 | 11.97% | 707 | 0.15% | 14,899 | 3.12% | 477,315 |
| 5 | 2016 | 388,716 | 82.23% | 68,890 | 14.57% | 665 | 0.14% | 14,426 | 3.05% | 472,697 |
| 6 | 2001 | 411,654 | 86.92% | 46,914 | 9.91% | 1,161 | 0.25% | 13,870 | 2.93% | 473,599 |
| 6 | 2011 | 410,373 | 82.15% | 71,778 | 14.37% | 982 | 0.20% | 16,401 | 3.28% | 499,534 |
| 6 | 2016 | 348,548 | 75.63% | 96,181 | 20.87% | 1,102 | 0.24% | 15,034 | 3.26% | 460,865 |
| 7 | 2001 | 331,628 | 69.83% | 100,431 | 21.15% | 26,484 | 5.58% | 16,360 | 3.44% | 474,903 |
| 7 | 2011 | 365,275 | 78.24% | 81,785 | 17.52% | 5,992 | 1.28% | 13,830 | 2.96% | 466,882 |

NCGA - ISD  3/3/2016

## 2001, 2011 and 2016 Congressional Plans
## Comparison of Voter Registration by Race by District

| District | Plan Year | White (State Total = 4,461,951) | Percent White (Statewide = 73.12%) | Black (State Total = 1,319,682) | Percent Black (Statewide = 21.63%) | Native American (State Total = 47,785) | Percent Native American (Statewide = 0.78%) | Other (State Total = 273,049) | Percent Other (Statewide = 4.47%) | Total Registration (State Total = 6,102,467) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 2016 | 351,359 | 75.54% | 95,821 | 20.60% | 2,490 | 0.54% | 15,441 | 3.32% | 465,111 |
| 8 | 2001 | 267,921 | 63.17% | 125,466 | 29.58% | 5,043 | 1.19% | 25,688 | 6.06% | 424,118 |
| 8 | 2011 | 316,086 | 72.23% | 83,788 | 19.15% | 23,929 | 5.47% | 13,801 | 3.15% | 437,604 |
| 8 | 2016 | 310,977 | 69.96% | 105,035 | 23.63% | 3,794 | 0.85% | 24,670 | 5.55% | 444,476 |
| 9 | 2001 | 456,324 | 80.49% | 77,590 | 13.69% | 1,311 | 0.23% | 31,707 | 5.59% | 566,932 |
| 9 | 2011 | 415,771 | 82.53% | 57,354 | 11.39% | 1,089 | 0.22% | 29,553 | 5.87% | 503,767 |
| 9 | 2016 | 328,554 | 70.44% | 90,768 | 19.46% | 26,594 | 5.70% | 20,539 | 4.40% | 466,455 |
| 10 | 2001 | 384,259 | 88.51% | 37,258 | 8.58% | 523 | 0.12% | 12,109 | 2.79% | 434,149 |
| 10 | 2011 | 404,683 | 85.55% | 52,407 | 11.08% | 740 | 0.16% | 15,197 | 3.21% | 473,027 |
| 10 | 2016 | 400,437 | 85.02% | 54,877 | 11.65% | 740 | 0.16% | 14,961 | 3.18% | 471,015 |
| 11 | 2001 | 461,054 | 92.59% | 18,494 | 3.71% | 4,239 | 0.85% | 14,150 | 2.84% | 497,937 |
| 11 | 2011 | 471,183 | 94.20% | 13,044 | 2.61% | 4,163 | 0.83% | 11,826 | 2.36% | 500,216 |
| 11 | 2016 | 470,799 | 93.94% | 13,777 | 2.75% | 4,168 | 0.83% | 12,417 | 2.48% | 501,161 |
| 12 | 2001 | 207,336 | 45.26% | 222,468 | 48.56% | 1,254 | 0.27% | 27,046 | 5.90% | 458,104 |
| 12 | 2011 | 158,959 | 35.67% | 254,119 | 57.02% | 1,378 | 0.31% | 31,229 | 7.01% | 445,685 |
| 12 | 2016 | 246,756 | 53.51% | 175,184 | 37.99% | 1,284 | 0.28% | 37,905 | 8.22% | 461,129 |
| 13 | 2001 | 309,240 | 65.68% | 134,814 | 28.63% | 1,133 | 0.24% | 25,639 | 5.45% | 470,826 |
| 13 | 2011 | 375,143 | 78.57% | 78,077 | 16.35% | 913 | 0.19% | 23,337 | 4.89% | 477,470 |
| 13 | 2016 | 365,477 | 74.16% | 107,513 | 21.81% | 1,147 | 0.23% | 18,703 | 3.79% | 492,840 |

Voter registration information is as contained in the NC General Assembly's 2011 redistricting database.
Voter registration source data does not break out multi-race components. White, Black, and Native American columns reflect single race only.
Plan years correspond with district plans as follows: 2001 = 'Congress ZeroDeviation', 2011 = 'Rucho-Lewis Congress 3', 2016 = '2016 Contingent Congressional Plan - Corrected'.

NCGA - ISD 3/3/2016

North Carolina General Assembly

Stat. Pack Report of Voter Registration by Party and Race
Congress ZeroDeviation

Data Source: NC Board of Elections

| District | VR Total | % D | White % of D | Black % of D | NA % of D | Other % of D | % R | White % of R | Black % of R | NA % of R | Other % of R | % U | White % of U | Black % of U | NA % of U | Other % of U | % L | % White | % Black | % NA | % Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Racial %s among D's** | | | | | **Racial %s among R's** | | | | | **Racial %s among U's** | | | | | **Registration by Race Without Regard to Party** | | | |
| 1 | 403,720 | 67.78% | 30.72% | 66.55% | 0.63% | 2.10% | 16.59% | 88.87% | 8.47% | 0.24% | 2.42% | 15.54% | 66.89% | 26.56% | 0.46% | 6.10% | 0.09% | 46.03% | 50.66% | 0.54% | 2.78% |
| 2 | 430,367 | 50.59% | 42.08% | 53.34% | 0.43% | 4.15% | 28.20% | 93.30% | 3.21% | 0.27% | 3.22% | 21.05% | 73.27% | 17.08% | 0.46% | 9.18% | 0.16% | 63.16% | 31.50% | 0.39% | 4.95% |
| 3 | 450,021 | 40.90% | 62.98% | 33.58% | 0.21% | 3.23% | 34.54% | 95.39% | 1.70% | 0.16% | 2.74% | 24.40% | 85.43% | 8.43% | 0.27% | 5.87% | 0.16% | 79.69% | 16.38% | 0.21% | 3.71% |
| 4 | 564,279 | 45.70% | 57.20% | 35.54% | 0.26% | 7.00% | 25.87% | 94.27% | 1.59% | 0.13% | 4.01% | 28.22% | 77.73% | 8.76% | 0.23% | 13.29% | 0.21% | 72.64% | 19.14% | 0.22% | 8.01% |
| 5 | 453,512 | 33.63% | 78.03% | 18.96% | 0.13% | 2.87% | 43.44% | 97.97% | 0.57% | 0.09% | 1.37% | 22.77% | 90.81% | 4.26% | 0.20% | 4.72% | 0.16% | 89.62% | 7.60% | 0.13% | 2.65% |
| 6 | 473,599 | 32.37% | 70.74% | 25.61% | 0.29% | 3.37% | 43.98% | 97.67% | 0.68% | 0.17% | 1.47% | 23.50% | 89.07% | 5.58% | 0.32% | 5.03% | 0.15% | 86.92% | 9.91% | 0.25% | 2.93% |
| 7 | 474,903 | 48.88% | 51.07% | 37.18% | 8.89% | 2.86% | 28.17% | 93.70% | 2.28% | 1.69% | 2.33% | 22.80% | 80.46% | 10.19% | 3.30% | 6.05% | 0.16% | 69.83% | 21.15% | 5.58% | 3.44% |
| 8 | 424,118 | 49.35% | 43.41% | 50.21% | 1.35% | 5.03% | 27.53% | 91.90% | 3.25% | 0.75% | 4.10% | 22.98% | 71.12% | 16.94% | 1.37% | 10.56% | 0.14% | 63.17% | 29.58% | 1.19% | 6.06% |
| 9 | 566,932 | 33.58% | 60.24% | 33.04% | 0.27% | 6.45% | 39.37% | 95.97% | 1.10% | 0.15% | 2.78% | 26.88% | 83.09% | 7.99% | 0.31% | 8.61% | 0.17% | 80.49% | 13.69% | 0.23% | 5.59% |
| 10 | 434,149 | 34.62% | 75.70% | 21.30% | 0.12% | 2.87% | 41.32% | 97.61% | 0.67% | 0.09% | 1.63% | 23.93% | 91.31% | 3.86% | 0.17% | 4.65% | 0.13% | 88.51% | 8.58% | 0.12% | 2.79% |
| 11 | 497,937 | 39.25% | 88.78% | 7.65% | 0.89% | 2.68% | 32.56% | 97.34% | 0.46% | 0.54% | 1.66% | 28.03% | 92.43% | 1.99% | 1.15% | 4.43% | 0.15% | 92.59% | 3.71% | 0.85% | 2.84% |
| 12 | 458,104 | 58.42% | 23.38% | 71.44% | 0.26% | 4.92% | 21.34% | 90.83% | 5.56% | 0.22% | 3.39% | 20.11% | 60.28% | 27.93% | 0.38% | 11.41% | 0.13% | 45.26% | 48.56% | 0.27% | 5.90% |
| 13 | 470,826 | 51.03% | 47.28% | 47.87% | 0.25% | 4.61% | 25.55% | 93.91% | 2.69% | 0.18% | 3.22% | 23.25% | 74.92% | 15.09% | 0.29% | 9.70% | 0.17% | 65.68% | 28.63% | 0.24% | 5.45% |
| Totals: | 6,102,467 | 44.65% | 53.37% | 41.38% | 1.16% | 4.09% | 31.60% | 95.24% | 1.92% | 0.33% | 2.51% | 23.60% | 80.78% | 10.74% | 0.68% | 7.80% | 0.15% | 73.12% | 21.63% | 0.78% | 4.47% |

D=Democratic, R=Republican, U=Unaffiliated, L=Libertarian, NA= American Indian.
Voters who do not designate a race are omitted from this chart, so the percentages may not add up to 100%

Stat. Pack Report of Voter Registration by Party and Race
Plan CST1A Rucho Lewis Congress 3

| District | VR Total | % D | Racial %s among D's | | | | % R | Racial %s among R's | | | | % U | Racial %s among U's | | | | % L | Registration by Race Without Regard to Party | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | White % of D | Black % of D | NA % of D | Other % of D | | White % of R | Black % of R | NA % of R | Other % of R | | White % of U | Black % of U | NA % of U | Other % of U | | % White | % Black | % NA | % Other |
| 1 | 465,154 | 69.79% | 27.16% | 69.29% | 0.60% | 2.95% | 14.22% | 87.00% | 9.80% | 0.27% | 2.92% | 15.88% | 59.50% | 29.96% | 0.47% | 10.07% | 0.10% | 40.85% | 54.53% | 0.53% | 4.09% |
| 2 | 434,941 | 37.85% | 56.70% | 36.86% | 0.89% | 5.54% | 36.11% | 94.58% | 1.57% | 0.45% | 3.40% | 25.85% | 80.13% | 9.50% | 0.75% | 9.62% | 0.19% | 76.48% | 16.99% | 0.70% | 5.83% |
| 3 | 454,287 | 43.14% | 58.89% | 37.89% | 0.20% | 3.03% | 31.04% | 94.87% | 2.09% | 0.17% | 2.87% | 25.65% | 84.45% | 9.29% | 0.28% | 5.98% | 0.18% | 76.66% | 19.39% | 0.21% | 3.74% |
| 4 | 466,585 | 55.12% | 42.39% | 50.36% | 0.31% | 6.94% | 18.57% | 88.80% | 4.54% | 0.27% | 6.40% | 26.10% | 67.54% | 17.30% | 0.32% | 14.84% | 0.21% | 57.65% | 33.13% | 0.31% | 8.91% |
| 5 | 477,315 | 35.32% | 67.87% | 28.55% | 0.15% | 3.44% | 41.54% | 97.54% | 0.84% | 0.10% | 1.53% | 22.98% | 87.61% | 6.67% | 0.22% | 5.49% | 0.16% | 84.76% | 11.97% | 0.15% | 3.12% |
| 6 | 499,534 | 41.68% | 66.99% | 29.59% | 0.21% | 3.21% | 35.90% | 97.17% | 1.01% | 0.13% | 1.69% | 22.27% | 86.27% | 7.50% | 0.27% | 5.96% | 0.15% | 82.15% | 14.37% | 0.20% | 3.28% |
| 7 | 466,882 | 43.29% | 60.48% | 34.87% | 2.02% | 2.63% | 33.31% | 95.99% | 1.66% | 0.46% | 1.88% | 23.26% | 85.81% | 7.99% | 1.08% | 5.11% | 0.15% | 78.24% | 17.52% | 1.28% | 2.96% |
| 8 | 437,604 | 45.87% | 51.52% | 36.26% | 9.22% | 3.00% | 33.09% | 95.09% | 1.63% | 1.46% | 1.82% | 20.92% | 81.45% | 9.40% | 3.59% | 5.57% | 0.12% | 72.23% | 19.15% | 5.47% | 3.15% |
| 9 | 503,767 | 31.74% | 64.08% | 28.81% | 0.26% | 6.85% | 39.99% | 95.89% | 0.98% | 0.13% | 3.00% | 28.10% | 84.36% | 6.55% | 0.29% | 8.80% | 0.17% | 82.53% | 11.39% | 0.22% | 5.87% |
| 10 | 473,027 | 39.28% | 72.70% | 23.93% | 0.15% | 3.22% | 35.60% | 97.28% | 0.95% | 0.11% | 1.67% | 24.97% | 89.04% | 5.35% | 0.23% | 5.37% | 0.14% | 85.55% | 11.08% | 0.16% | 3.21% |
| 11 | 500,216 | 35.97% | 90.88% | 5.91% | 0.94% | 2.28% | 37.43% | 97.74% | 0.30% | 0.48% | 1.48% | 26.46% | 93.70% | 1.40% | 1.18% | 3.72% | 0.14% | 94.20% | 2.61% | 0.83% | 2.36% |
| 12 | 445,685 | 63.93% | 18.03% | 76.26% | 0.29% | 5.42% | 16.08% | 86.15% | 8.65% | 0.29% | 4.91% | 19.87% | 51.38% | 34.45% | 0.39% | 13.78% | 0.13% | 35.67% | 57.02% | 0.31% | 7.01% |
| 13 | 477,470 | 40.20% | 60.56% | 34.66% | 0.23% | 4.56% | 35.80% | 95.71% | 1.42% | 0.13% | 2.74% | 23.84% | 83.15% | 8.01% | 0.22% | 8.63% | 0.16% | 78.57% | 16.35% | 0.19% | 4.89% |
| Totals: | 6,102,467 | 44.65% | 53.37% | 41.38% | 1.16% | 4.09% | 31.60% | 95.24% | 1.92% | 0.33% | 2.51% | 23.60% | 80.78% | 10.74% | 0.68% | 7.80% | 0.15% | 73.12% | 21.63% | 0.78% | 4.47% |

D=Democratic, R=Republican, U=Unaffiliated, L=Libertarian, NA= American Indian.
Voters who do not designate a race are omitted from this chart, so the percentages may not add up to 100%

Stat. Pack Report of Voter Registration by Party and Race
2016_Contingent_Congressional_Plan_Corrected

| District | VR Total | % D | Racial %s among D's | | | | % R | Racial %s among R's | | | | % U | Racial %s among U's | | | | % L | Registration by Race Without Regard to Party | | | |
| | | | White % of D | Black % of D | NA % of D | Other % of D | | White % of R | Black % of R | NA % of R | Other % of R | | White % of U | Black % of U | NA % of U | Other % of U | | % White | % Black | % NA | % Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 471,042 | 66.34% | 34.25% | 61.85% | 0.61% | 3.30% | 15.99% | 89.94% | 6.99% | 0.23% | 2.84% | 17.55% | 66.61% | 22.63% | 0.43% | 10.33% | 0.12% | 48.88% | 46.14% | 0.51% | 4.47% |
| 2 | 463,255 | 40.81% | 54.94% | 40.56% | 0.39% | 4.11% | 35.66% | 95.34% | 1.77% | 0.19% | 2.70% | 23.35% | 82.79% | 9.16% | 0.33% | 7.73% | 0.17% | 75.90% | 19.33% | 0.30% | 4.46% |
| 3 | 455,132 | 44.72% | 55.63% | 41.45% | 0.17% | 2.75% | 30.80% | 94.65% | 2.36% | 0.17% | 2.83% | 24.34% | 83.79% | 10.31% | 0.26% | 5.64% | 0.15% | 74.54% | 21.78% | 0.19% | 3.48% |
| 4 | 477,289 | 47.98% | 53.87% | 38.51% | 0.26% | 7.36% | 23.58% | 93.05% | 2.17% | 0.16% | 4.62% | 28.20% | 74.42% | 11.08% | 0.25% | 14.26% | 0.24% | 68.97% | 22.13% | 0.23% | 8.67% |
| 5 | 472,697 | 38.29% | 64.09% | 32.66% | 0.14% | 3.12% | 39.44% | 97.47% | 0.92% | 0.10% | 1.51% | 22.11% | 86.45% | 7.67% | 0.22% | 5.66% | 0.16% | 82.23% | 14.57% | 0.14% | 3.05% |
| 6 | 460,865 | 43.94% | 55.63% | 41.04% | 0.24% | 3.09% | 33.74% | 96.52% | 1.49% | 0.17% | 1.82% | 22.18% | 83.42% | 10.47% | 0.33% | 5.78% | 0.13% | 75.63% | 20.87% | 0.24% | 3.26% |
| 7 | 465,111 | 44.21% | 56.22% | 40.04% | 0.80% | 2.94% | 32.50% | 95.78% | 1.97% | 0.23% | 2.03% | 23.13% | 83.98% | 9.73% | 0.46% | 5.83% | 0.17% | 75.54% | 20.60% | 0.54% | 3.32% |
| 8 | 444,476 | 40.89% | 46.45% | 47.35% | 1.16% | 5.04% | 34.78% | 93.60% | 2.26% | 0.47% | 3.67% | 24.18% | 75.69% | 14.34% | 0.88% | 9.09% | 0.15% | 69.96% | 23.63% | 0.85% | 5.55% |
| 9 | 466,455 | 45.01% | 49.29% | 37.16% | 9.66% | 3.89% | 32.17% | 93.71% | 1.82% | 1.62% | 2.85% | 22.69% | 79.34% | 9.43% | 3.65% | 7.58% | 0.12% | 70.44% | 19.46% | 5.70% | 4.40% |
| 10 | 471,015 | 39.17% | 71.42% | 25.25% | 0.15% | 3.18% | 35.86% | 97.22% | 0.99% | 0.11% | 1.67% | 24.83% | 88.82% | 5.65% | 0.22% | 5.31% | 0.14% | 85.02% | 11.65% | 0.16% | 3.18% |
| 11 | 501,161 | 36.90% | 90.64% | 6.07% | 0.92% | 2.37% | 36.33% | 97.67% | 0.32% | 0.48% | 1.52% | 26.63% | 93.44% | 1.47% | 1.18% | 3.91% | 0.14% | 93.94% | 2.75% | 0.83% | 2.48% |
| 12 | 461,129 | 51.25% | 30.08% | 62.29% | 0.29% | 7.35% | 23.48% | 91.04% | 4.25% | 0.19% | 4.53% | 25.11% | 66.14% | 20.09% | 0.35% | 13.42% | 0.16% | 53.51% | 37.99% | 0.28% | 8.22% |
| 13 | 492,840 | 41.35% | 51.04% | 44.72% | 0.26% | 3.98% | 36.15% | 96.28% | 1.66% | 0.17% | 1.89% | 22.35% | 81.06% | 12.12% | 0.28% | 6.51% | 0.15% | 74.16% | 21.81% | 0.23% | 3.79% |
| Totals: | 6,102,467 | 44.65% | 53.37% | 41.38% | 1.16% | 4.09% | 31.60% | 95.24% | 1.92% | 0.33% | 2.51% | 23.60% | 80.78% | 10.74% | 0.68% | 7.80% | 0.15% | 73.12% | 21.63% | 0.78% | 4.47% |

D=Democratic, R=Republican, U=Unaffiliated, L=Libertarian, NA=American Indian.
In this chart, the "Other" race categories also include multi-race voters and those voters for whom a race indicator was not present in the source data.

# 2001, 2011 and 2016 Congressional Plans
## Comparison of Voting Age Population by District

| District | Plan Year | TBVAP (State Total = 1,536,233) | % TBVAP (Statewide = 21.18%) | Non-Hispanic White (State Total = 4,964,325) | % Non-Hispanic White (Statewide = 68.44%) | Total VAP (State Total = 7,253,848) |
|---|---|---|---|---|---|---|
| 1 | 2001 | 236,757 | 48.63% | 221,967 | 45.59% | 486,842 |
| 1 | 2011 | 295,606 | 52.65% | 216,272 | 38.52% | 561,408 |
| 1 | 2016 | 252,137 | 44.46% | 262,036 | 46.20% | 567,153 |
| 2 | 2001 | 158,368 | 28.76% | 326,237 | 59.24% | 550,661 |
| 2 | 2011 | 89,021 | 16.55% | 378,349 | 70.33% | 537,940 |
| 2 | 2016 | 104,189 | 19.69% | 373,806 | 70.63% | 529,248 |
| 3 | 2001 | 93,321 | 16.47% | 426,113 | 75.20% | 566,653 |
| 3 | 2011 | 105,182 | 18.41% | 422,725 | 74.00% | 571,220 |
| 3 | 2016 | 119,594 | 21.19% | 402,120 | 71.25% | 564,346 |
| 4 | 2001 | 122,148 | 19.61% | 407,845 | 65.49% | 622,731 |
| 4 | 2011 | 179,106 | 31.71% | 298,294 | 52.80% | 564,911 |
| 4 | 2016 | 125,946 | 22.40% | 346,418 | 61.62% | 562,184 |
| 5 | 2001 | 41,835 | 7.78% | 460,108 | 85.52% | 537,982 |
| 5 | 2011 | 69,013 | 12.16% | 451,660 | 79.57% | 567,591 |
| 5 | 2016 | 79,564 | 14.02% | 440,679 | 77.67% | 567,385 |
| 6 | 2001 | 56,024 | 10.21% | 450,205 | 82.05% | 548,666 |
| 6 | 2011 | 84,302 | 14.80% | 446,177 | 78.33% | 569,577 |
| 6 | 2016 | 110,853 | 19.86% | 396,980 | 71.12% | 558,216 |
| 7 | 2001 | 117,044 | 20.37% | 376,619 | 65.55% | 574,535 |
| 7 | 2011 | 97,290 | 17.38% | 405,992 | 72.52% | 559,822 |

NCGA - ISD  3/3/2016

Case 1:13-cv-00949-WO-JEP   Document 159-1   Filed 03/07/16   Page 63 of 134

## 2001, 2011 and 2016 Congressional Plans
## Comparison of Voting Age Population by District

| District | Plan Year | TBVAP (State Total = 1,536,233) | % TBVAP (Statewide = 21.18%) | Non-Hispanic White (State Total = 4,964,325) | % Non-Hispanic White (Statewide = 68.44%) | Total VAP (State Total = 7,253,848) |
|---|---|---|---|---|---|---|
| 7 | 2016 | 115,015 | 20.24% | 402,708 | 70.86% | 568,306 |
| 8 | 2001 | 146,797 | 27.95% | 306,651 | 58.38% | 525,233 |
| 8 | 2011 | 100,017 | 18.28% | 365,369 | 66.78% | 547,085 |
| 8 | 2016 | 122,038 | 22.41% | 364,679 | 66.98% | 544,474 |
| 9 | 2001 | 92,353 | 14.70% | 467,405 | 74.39% | 628,347 |
| 9 | 2011 | 66,878 | 12.36% | 414,162 | 76.57% | 540,876 |
| 9 | 2016 | 105,434 | 19.63% | 344,074 | 64.06% | 537,083 |
| 10 | 2001 | 45,950 | 8.70% | 447,773 | 84.73% | 528,440 |
| 10 | 2011 | 63,207 | 11.16% | 466,711 | 82.39% | 566,474 |
| 10 | 2016 | 65,712 | 11.59% | 464,602 | 81.93% | 567,088 |
| 11 | 2001 | 23,378 | 4.16% | 498,870 | 88.78% | 561,917 |
| 11 | 2011 | 18,791 | 3.23% | 522,312 | 89.77% | 581,827 |
| 11 | 2016 | 18,997 | 3.27% | 519,970 | 89.56% | 580,569 |
| 12 | 2001 | 241,158 | 43.77% | 233,590 | 42.40% | 550,970 |
| 12 | 2011 | 275,812 | 50.66% | 179,228 | 32.92% | 544,436 |
| 12 | 2016 | 197,908 | 36.20% | 254,600 | 46.57% | 546,656 |
| 13 | 2001 | 161,100 | 28.22% | 340,942 | 59.72% | 570,871 |
| 13 | 2011 | 92,008 | 17.02% | 397,074 | 73.44% | 540,681 |
| 13 | 2016 | 118,846 | 21.18% | 391,653 | 69.80% | 561,140 |

Population information is based on the 2010 census.
VAP = Voting Age Population
Total Black VAP, or TBVAP, includes 'single race black' and 'multi-race' where one of the component races is black.
Non-Hispanic White VAP includes single race white only.
Plan years correspond with district plans as follows: 2001 = 'Congress ZeroDeviation', 2011 = 'Rucho-Lewis Congress 3'
  2016 = '2016 Contingent Congressional Plan - Corrected'

NCGA - ISD  3/3/2016

# 2016 Contingent Congressional Plan - Corrected



Member by Party
- Democratic
- Republican

1
2
3
4
5
6
7
8
9
10
11
12
13
County

N W E S

2015 Regular Session

Printed by the NC General Assembly, February 18, 2016.

0  25  50  100  150  200 Miles

## 2016 Contingent Congressional Plan Corrected

| Total Population by County and District | | | | | | |
|---|---|---|---|---|---|---|
| County | District | County Pop | District Pop | County District Pop | % County in District | % of District in County |
| Alamance | 6 | 151,131 | 733,498 | 151,131 | 100.0% | 20.604% |
| Alexander | 5 | 37,198 | 733,499 | 37,198 | 100.0% | 5.071% |
| Alleghany | 5 | 11,155 | 733,499 | 11,155 | 100.0% | 1.521% |
| Anson | 9 | 26,948 | 733,498 | 26,948 | 100.0% | 3.674% |
| Ashe | 5 | 27,281 | 733,499 | 27,281 | 100.0% | 3.719% |
| Avery | 5 | 17,797 | 733,499 | 17,797 | 100.0% | 2.426% |
| Beaufort | 3 | 47,759 | 733,498 | 47,759 | 100.0% | 6.511% |
| Bertie | 1 | 21,282 | 733,499 | 21,282 | 100.0% | 2.901% |
| Bladen | 7 | 35,190 | 733,499 | 8,981 | 25.521% | 1.224% |
| Bladen | 9 | 35,190 | 733,498 | 26,209 | 74.479% | 3.573% |
| Brunswick | 7 | 107,431 | 733,499 | 107,431 | 100.0% | 14.646% |
| Buncombe | 10 | 238,318 | 733,499 | 111,849 | 46.933% | 15.249% |
| Buncombe | 11 | 238,318 | 733,499 | 126,469 | 53.067% | 17.242% |
| Burke | 11 | 90,912 | 733,499 | 90,912 | 100.0% | 12.394% |
| Cabarrus | 8 | 178,011 | 733,499 | 178,011 | 100.0% | 24.269% |
| Caldwell | 11 | 83,029 | 733,499 | 83,029 | 100.0% | 11.32% |
| Camden | 3 | 9,980 | 733,498 | 9,980 | 100.0% | 1.361% |
| Carteret | 3 | 66,469 | 733,498 | 66,469 | 100.0% | 9.062% |
| Caswell | 6 | 23,719 | 733,498 | 23,719 | 100.0% | 3.234% |
| Catawba | 5 | 154,358 | 733,499 | 9,499 | 6.154% | 1.295% |
| Catawba | 10 | 154,358 | 733,499 | 144,859 | 93.846% | 19.749% |
| Chatham | 6 | 63,505 | 733,498 | 63,505 | 100.0% | 8.658% |
| Cherokee | 11 | 27,444 | 733,499 | 27,444 | 100.0% | 3.742% |
| Chowan | 3 | 14,793 | 733,498 | 14,793 | 100.0% | 2.017% |
| Clay | 11 | 10,587 | 733,499 | 10,587 | 100.0% | 1.443% |
| Cleveland | 10 | 98,078 | 733,499 | 98,078 | 100.0% | 13.371% |
| Columbus | 7 | 58,098 | 733,499 | 58,098 | 100.0% | 7.921% |
| Craven | 3 | 103,505 | 733,498 | 103,505 | 100.0% | 14.111% |
| Cumberland | 8 | 319,431 | 733,499 | 243,476 | 76.222% | 33.194% |
| Cumberland | 9 | 319,431 | 733,498 | 75,955 | 23.778% | 10.355% |
| Currituck | 3 | 23,547 | 733,498 | 23,547 | 100.0% | 3.21% |
| Dare | 3 | 33,920 | 733,498 | 33,920 | 100.0% | 4.624% |
| Davidson | 13 | 162,878 | 733,499 | 162,878 | 100.0% | 22.206% |
| Davie | 13 | 41,240 | 733,499 | 41,240 | 100.0% | 5.622% |
| Duplin | 7 | 58,505 | 733,499 | 58,505 | 100.0% | 7.976% |
| Durham | 1 | 267,587 | 733,499 | 240,299 | 89.802% | 32.761% |
| Durham | 4 | 267,587 | 733,499 | 27,288 | 10.198% | 3.72% |
| Edgecombe | 1 | 56,552 | 733,499 | 56,552 | 100.0% | 7.71% |
| Forsyth | 5 | 350,670 | 733,499 | 350,670 | 100.0% | 47.808% |
| Franklin | 2 | 60,619 | 733,499 | 60,619 | 100.0% | 8.264% |
| Gaston | 10 | 206,086 | 733,499 | 206,086 | 100.0% | 28.096% |
| Gates | 1 | 12,197 | 733,499 | 12,197 | 100.0% | 1.663% |

## 2016 Contingent Congressional Plan Corrected

| Total Population by County and District | | | | | | |
|---|---|---|---|---|---|---|
| County | District | County Pop | District Pop | County District Pop | % County in District | % of District in County |
| Graham | 11 | 8,861 | 733,499 | 8,861 | 100.0% | 1.208% |
| Granville | 1 | 59,916 | 733,499 | 59,916 | 100.0% | 8.169% |
| Greene | 3 | 21,362 | 733,498 | 21,362 | 100.0% | 2.912% |
| Guilford | 6 | 488,406 | 733,498 | 162,418 | 33.255% | 22.143% |
| Guilford | 13 | 488,406 | 733,499 | 325,988 | 66.745% | 44.443% |
| Halifax | 1 | 54,691 | 733,499 | 54,691 | 100.0% | 7.456% |
| Harnett | 2 | 114,678 | 733,499 | 114,678 | 100.0% | 15.634% |
| Haywood | 11 | 59,036 | 733,499 | 59,036 | 100.0% | 8.049% |
| Henderson | 11 | 106,740 | 733,499 | 106,740 | 100.0% | 14.552% |
| Hertford | 1 | 24,669 | 733,499 | 24,669 | 100.0% | 3.363% |
| Hoke | 8 | 46,952 | 733,499 | 46,952 | 100.0% | 6.401% |
| Hyde | 3 | 5,810 | 733,498 | 5,810 | 100.0% | 0.792% |
| Iredell | 10 | 159,437 | 733,499 | 6,042 | 3.79% | 0.824% |
| Iredell | 13 | 159,437 | 733,499 | 153,395 | 96.21% | 20.913% |
| Jackson | 11 | 40,271 | 733,499 | 40,271 | 100.0% | 5.49% |
| Johnston | 2 | 168,878 | 733,499 | 109,332 | 64.74% | 14.906% |
| Johnston | 7 | 168,878 | 733,499 | 59,546 | 35.26% | 8.118% |
| Jones | 3 | 10,153 | 733,498 | 10,153 | 100.0% | 1.384% |
| Lee | 6 | 57,866 | 733,498 | 57,866 | 100.0% | 7.889% |
| Lenoir | 3 | 59,495 | 733,498 | 59,495 | 100.0% | 8.111% |
| Lincoln | 10 | 78,265 | 733,499 | 78,265 | 100.0% | 10.67% |
| Macon | 11 | 33,922 | 733,499 | 33,922 | 100.0% | 4.625% |
| Madison | 11 | 20,764 | 733,499 | 20,764 | 100.0% | 2.831% |
| Martin | 1 | 24,505 | 733,499 | 24,505 | 100.0% | 3.341% |
| McDowell | 11 | 44,996 | 733,499 | 44,996 | 100.0% | 6.134% |
| Mecklenburg | 9 | 919,628 | 733,498 | 186,130 | 20.24% | 25.376% |
| Mecklenburg | 12 | 919,628 | 733,498 | 733,498 | 79.76% | 100.0% |
| Mitchell | 11 | 15,579 | 733,499 | 15,579 | 100.0% | 2.124% |
| Montgomery | 8 | 27,798 | 733,499 | 27,798 | 100.0% | 3.79% |
| Moore | 8 | 88,247 | 733,499 | 88,247 | 100.0% | 12.031% |
| Nash | 2 | 95,840 | 733,499 | 95,840 | 100.0% | 13.066% |
| New Hanover | 7 | 202,667 | 733,499 | 202,667 | 100.0% | 27.63% |
| Northampton | 1 | 22,099 | 733,499 | 22,099 | 100.0% | 3.013% |
| Onslow | 3 | 177,772 | 733,498 | 177,772 | 100.0% | 24.236% |
| Orange | 4 | 133,801 | 733,499 | 133,801 | 100.0% | 18.241% |
| Pamlico | 3 | 13,144 | 733,498 | 13,144 | 100.0% | 1.792% |
| Pasquotank | 3 | 40,661 | 733,498 | 40,661 | 100.0% | 5.543% |
| Pender | 7 | 52,217 | 733,499 | 52,217 | 100.0% | 7.119% |
| Perquimans | 3 | 13,453 | 733,498 | 13,453 | 100.0% | 1.834% |
| Person | 6 | 39,464 | 733,498 | 39,464 | 100.0% | 5.38% |
| Pitt | 1 | 168,148 | 733,499 | 80,880 | 48.1% | 11.027% |
| Pitt | 3 | 168,148 | 733,498 | 87,268 | 51.9% | 11.898% |

2016 Contingent Congressional Plan Corrected

| | | | Total Population by County and District | | | |
|---|---|---|---|---|---|---|
| County | District | County Pop | District Pop | County District Pop | % County in District | % of District in County |
| Polk | 10 | 20,510 | 733,499 | 20,510 | 100.0% | 2.796% |
| Randolph | 6 | 141,752 | 733,498 | 141,752 | 100.0% | 19.325% |
| Richmond | 9 | 46,639 | 733,498 | 46,639 | 100.0% | 6.358% |
| Robeson | 9 | 134,168 | 733,498 | 134,168 | 100.0% | 18.292% |
| Rockingham | 6 | 93,643 | 733,498 | 93,643 | 100.0% | 12.767% |
| Rowan | 8 | 138,428 | 733,499 | 88,430 | 63.882% | 12.056% |
| Rowan | 13 | 138,428 | 733,499 | 49,998 | 36.118% | 6.816% |
| Rutherford | 10 | 67,810 | 733,499 | 67,810 | 100.0% | 9.245% |
| Sampson | 7 | 63,431 | 733,499 | 63,431 | 100.0% | 8.648% |
| Scotland | 9 | 36,157 | 733,498 | 36,157 | 100.0% | 4.929% |
| Stanly | 8 | 60,585 | 733,499 | 60,585 | 100.0% | 8.26% |
| Stokes | 5 | 47,401 | 733,499 | 47,401 | 100.0% | 6.462% |
| Surry | 5 | 73,673 | 733,499 | 73,673 | 100.0% | 10.044% |
| Swain | 11 | 13,981 | 733,499 | 13,981 | 100.0% | 1.906% |
| Transylvania | 11 | 33,090 | 733,499 | 33,090 | 100.0% | 4.511% |
| Tyrrell | 3 | 4,407 | 733,498 | 4,407 | 100.0% | 0.601% |
| Union | 9 | 201,292 | 733,498 | 201,292 | 100.0% | 27.443% |
| Vance | 1 | 45,422 | 733,499 | 45,422 | 100.0% | 6.193% |
| Wake | 2 | 900,993 | 733,499 | 328,583 | 36.469% | 44.797% |
| Wake | 4 | 900,993 | 733,499 | 572,410 | 63.531% | 78.038% |
| Warren | 1 | 20,972 | 733,499 | 20,972 | 100.0% | 2.859% |
| Washington | 1 | 13,228 | 733,499 | 13,228 | 100.0% | 1.803% |
| Watauga | 5 | 51,079 | 733,499 | 51,079 | 100.0% | 6.964% |
| Wayne | 7 | 122,623 | 733,499 | 122,623 | 100.0% | 16.718% |
| Wilkes | 5 | 69,340 | 733,499 | 69,340 | 100.0% | 9.453% |
| Wilson | 1 | 81,234 | 733,499 | 56,787 | 69.905% | 7.742% |
| Wilson | 2 | 81,234 | 733,499 | 24,447 | 30.095% | 3.333% |
| Yadkin | 5 | 38,406 | 733,499 | 38,406 | 100.0% | 5.236% |
| Yancey | 11 | 17,818 | 733,499 | 17,818 | 100.0% | 2.429% |

Case 1:13-cv-00949-WO-JEP   Document 159-1   Filed 03/07/16   Page 68 of 134

## 2016 Contingent Congressional Plan Corrected

| | Total Population by District and County | | | | | |
|---|---|---|---|---|---|---|
| District | County | County Pop | District Pop | Cnty District Pop | % County in District | % of District in County |
| 1 | Bertie | 21,282 | 733,499 | 21,282 | 100.0% | 2.901% |
| 1 | Durham | 267,587 | 733,499 | 240,299 | 89.802% | 32.761% |
| 1 | Edgecombe | 56,552 | 733,499 | 56,552 | 100.0% | 7.71% |
| 1 | Gates | 12,197 | 733,499 | 12,197 | 100.0% | 1.663% |
| 1 | Granville | 59,916 | 733,499 | 59,916 | 100.0% | 8.169% |
| 1 | Halifax | 54,691 | 733,499 | 54,691 | 100.0% | 7.456% |
| 1 | Hertford | 24,669 | 733,499 | 24,669 | 100.0% | 3.363% |
| 1 | Martin | 24,505 | 733,499 | 24,505 | 100.0% | 3.341% |
| 1 | Northampton | 22,099 | 733,499 | 22,099 | 100.0% | 3.013% |
| 1 | Pitt | 168,148 | 733,499 | 80,880 | 48.1% | 11.027% |
| 1 | Vance | 45,422 | 733,499 | 45,422 | 100.0% | 6.193% |
| 1 | Warren | 20,972 | 733,499 | 20,972 | 100.0% | 2.859% |
| 1 | Washington | 13,228 | 733,499 | 13,228 | 100.0% | 1.803% |
| 1 | Wilson | 81,234 | 733,499 | 56,787 | 69.905% | 7.742% |
| 2 | Franklin | 60,619 | 733,499 | 60,619 | 100.0% | 8.264% |
| 2 | Harnett | 114,678 | 733,499 | 114,678 | 100.0% | 15.634% |
| 2 | Johnston | 168,878 | 733,499 | 109,332 | 64.74% | 14.906% |
| 2 | Nash | 95,840 | 733,499 | 95,840 | 100.0% | 13.066% |
| 2 | Wake | 900,993 | 733,499 | 328,583 | 36.469% | 44.797% |
| 2 | Wilson | 81,234 | 733,499 | 24,447 | 30.095% | 3.333% |
| 3 | Beaufort | 47,759 | 733,498 | 47,759 | 100.0% | 6.511% |
| 3 | Camden | 9,980 | 733,498 | 9,980 | 100.0% | 1.361% |
| 3 | Carteret | 66,469 | 733,498 | 66,469 | 100.0% | 9.062% |
| 3 | Chowan | 14,793 | 733,498 | 14,793 | 100.0% | 2.017% |
| 3 | Craven | 103,505 | 733,498 | 103,505 | 100.0% | 14.111% |
| 3 | Currituck | 23,547 | 733,498 | 23,547 | 100.0% | 3.21% |
| 3 | Dare | 33,920 | 733,498 | 33,920 | 100.0% | 4.624% |
| 3 | Greene | 21,362 | 733,498 | 21,362 | 100.0% | 2.912% |
| 3 | Hyde | 5,810 | 733,498 | 5,810 | 100.0% | 0.792% |
| 3 | Jones | 10,153 | 733,498 | 10,153 | 100.0% | 1.384% |
| 3 | Lenoir | 59,495 | 733,498 | 59,495 | 100.0% | 8.111% |
| 3 | Onslow | 177,772 | 733,498 | 177,772 | 100.0% | 24.236% |
| 3 | Pamlico | 13,144 | 733,498 | 13,144 | 100.0% | 1.792% |
| 3 | Pasquotank | 40,661 | 733,498 | 40,661 | 100.0% | 5.543% |
| 3 | Perquimans | 13,453 | 733,498 | 13,453 | 100.0% | 1.834% |
| 3 | Pitt | 168,148 | 733,498 | 87,268 | 51.9% | 11.898% |
| 3 | Tyrrell | 4,407 | 733,498 | 4,407 | 100.0% | 0.601% |
| 4 | Durham | 267,587 | 733,499 | 27,288 | 10.198% | 3.72% |
| 4 | Orange | 133,801 | 733,499 | 133,801 | 100.0% | 18.241% |
| 4 | Wake | 900,993 | 733,499 | 572,410 | 63.531% | 78.038% |
| 5 | Alexander | 37,198 | 733,499 | 37,198 | 100.0% | 5.071% |
| 5 | Alleghany | 11,155 | 733,499 | 11,155 | 100.0% | 1.521% |
| 5 | Ashe | 27,281 | 733,499 | 27,281 | 100.0% | 3.719% |

Case 1:13-cv-00949-WO-JEP   Document 159-1   Filed 03/07/16   Page 69 of 134

2016 Contingent Congressional Plan Corrected

| Total Population by District and County | | | | | | |
|---|---|---|---|---|---|---|
| District | County | County Pop | District Pop | Cnty District Pop | % County in District | % of District in County |
| 5 | Avery | 17,797 | 733,499 | 17,797 | 100.0% | 2.426% |
| 5 | Catawba | 154,358 | 733,499 | 9,499 | 6.154% | 1.295% |
| 5 | Forsyth | 350,670 | 733,499 | 350,670 | 100.0% | 47.808% |
| 5 | Stokes | 47,401 | 733,499 | 47,401 | 100.0% | 6.462% |
| 5 | Surry | 73,673 | 733,499 | 73,673 | 100.0% | 10.044% |
| 5 | Watauga | 51,079 | 733,499 | 51,079 | 100.0% | 6.964% |
| 5 | Wilkes | 69,340 | 733,499 | 69,340 | 100.0% | 9.453% |
| 5 | Yadkin | 38,406 | 733,499 | 38,406 | 100.0% | 5.236% |
| 6 | Alamance | 151,131 | 733,498 | 151,131 | 100.0% | 20.604% |
| 6 | Caswell | 23,719 | 733,498 | 23,719 | 100.0% | 3.234% |
| 6 | Chatham | 63,505 | 733,498 | 63,505 | 100.0% | 8.658% |
| 6 | Guilford | 488,406 | 733,498 | 162,418 | 33.255% | 22.143% |
| 6 | Lee | 57,866 | 733,498 | 57,866 | 100.0% | 7.889% |
| 6 | Person | 39,464 | 733,498 | 39,464 | 100.0% | 5.38% |
| 6 | Randolph | 141,752 | 733,498 | 141,752 | 100.0% | 19.325% |
| 6 | Rockingham | 93,643 | 733,498 | 93,643 | 100.0% | 12.767% |
| 7 | Bladen | 35,190 | 733,499 | 8,981 | 25.521% | 1.224% |
| 7 | Brunswick | 107,431 | 733,499 | 107,431 | 100.0% | 14.646% |
| 7 | Columbus | 58,098 | 733,499 | 58,098 | 100.0% | 7.921% |
| 7 | Duplin | 58,505 | 733,499 | 58,505 | 100.0% | 7.976% |
| 7 | Johnston | 168,878 | 733,499 | 59,546 | 35.26% | 8.118% |
| 7 | New Hanover | 202,667 | 733,499 | 202,667 | 100.0% | 27.63% |
| 7 | Pender | 52,217 | 733,499 | 52,217 | 100.0% | 7.119% |
| 7 | Sampson | 63,431 | 733,499 | 63,431 | 100.0% | 8.648% |
| 7 | Wayne | 122,623 | 733,499 | 122,623 | 100.0% | 16.718% |
| 8 | Cabarrus | 178,011 | 733,499 | 178,011 | 100.0% | 24.269% |
| 8 | Cumberland | 319,431 | 733,499 | 243,476 | 76.222% | 33.194% |
| 8 | Hoke | 46,952 | 733,499 | 46,952 | 100.0% | 6.401% |
| 8 | Montgomery | 27,798 | 733,499 | 27,798 | 100.0% | 3.79% |
| 8 | Moore | 88,247 | 733,499 | 88,247 | 100.0% | 12.031% |
| 8 | Rowan | 138,428 | 733,499 | 88,430 | 63.882% | 12.056% |
| 8 | Stanly | 60,585 | 733,499 | 60,585 | 100.0% | 8.26% |
| 9 | Anson | 26,948 | 733,498 | 26,948 | 100.0% | 3.674% |
| 9 | Bladen | 35,190 | 733,498 | 26,209 | 74.479% | 3.573% |
| 9 | Cumberland | 319,431 | 733,498 | 75,955 | 23.778% | 10.355% |
| 9 | Mecklenburg | 919,628 | 733,498 | 186,130 | 20.24% | 25.376% |
| 9 | Richmond | 46,639 | 733,498 | 46,639 | 100.0% | 6.358% |
| 9 | Robeson | 134,168 | 733,498 | 134,168 | 100.0% | 18.292% |
| 9 | Scotland | 36,157 | 733,498 | 36,157 | 100.0% | 4.929% |
| 9 | Union | 201,292 | 733,498 | 201,292 | 100.0% | 27.443% |
| 10 | Buncombe | 238,318 | 733,499 | 111,849 | 46.933% | 15.249% |
| 10 | Catawba | 154,358 | 733,499 | 144,859 | 93.846% | 19.749% |
| 10 | Cleveland | 98,078 | 733,499 | 98,078 | 100.0% | 13.371% |

2016 Contingent Congressional Plan Corrected

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Population by District and County** | | | | |
| **District** | **County** | **County Pop** | **District Pop** | **Cnty District Pop** | **% County in District** | **% of District in County** |
| 10 | Gaston | 206,086 | 733,499 | 206,086 | 100.0% | 28.096% |
| 10 | Iredell | 159,437 | 733,499 | 6,042 | 3.79% | 0.824% |
| 10 | Lincoln | 78,265 | 733,499 | 78,265 | 100.0% | 10.67% |
| 10 | Polk | 20,510 | 733,499 | 20,510 | 100.0% | 2.796% |
| 10 | Rutherford | 67,810 | 733,499 | 67,810 | 100.0% | 9.245% |
| 11 | Buncombe | 238,318 | 733,499 | 126,469 | 53.067% | 17.242% |
| 11 | Burke | 90,912 | 733,499 | 90,912 | 100.0% | 12.394% |
| 11 | Caldwell | 83,029 | 733,499 | 83,029 | 100.0% | 11.32% |
| 11 | Cherokee | 27,444 | 733,499 | 27,444 | 100.0% | 3.742% |
| 11 | Clay | 10,587 | 733,499 | 10,587 | 100.0% | 1.443% |
| 11 | Graham | 8,861 | 733,499 | 8,861 | 100.0% | 1.208% |
| 11 | Haywood | 59,036 | 733,499 | 59,036 | 100.0% | 8.049% |
| 11 | Henderson | 106,740 | 733,499 | 106,740 | 100.0% | 14.552% |
| 11 | Jackson | 40,271 | 733,499 | 40,271 | 100.0% | 5.49% |
| 11 | Macon | 33,922 | 733,499 | 33,922 | 100.0% | 4.625% |
| 11 | Madison | 20,764 | 733,499 | 20,764 | 100.0% | 2.831% |
| 11 | McDowell | 44,996 | 733,499 | 44,996 | 100.0% | 6.134% |
| 11 | Mitchell | 15,579 | 733,499 | 15,579 | 100.0% | 2.124% |
| 11 | Swain | 13,981 | 733,499 | 13,981 | 100.0% | 1.906% |
| 11 | Transylvania | 33,090 | 733,499 | 33,090 | 100.0% | 4.511% |
| 11 | Yancey | 17,818 | 733,499 | 17,818 | 100.0% | 2.429% |
| 12 | Mecklenburg | 919,628 | 733,498 | 733,498 | 79.76% | 100.0% |
| 13 | Davidson | 162,878 | 733,499 | 162,878 | 100.0% | 22.206% |
| 13 | Davie | 41,240 | 733,499 | 41,240 | 100.0% | 5.622% |
| 13 | Guilford | 488,406 | 733,499 | 325,988 | 66.745% | 44.443% |
| 13 | Iredell | 159,437 | 733,499 | 153,395 | 96.21% | 20.913% |
| 13 | Rowan | 138,428 | 733,499 | 49,998 | 36.118% | 6.816% |

| County | Bladen | | |
|---|---|---|---|
| VTD | P25 | | |
| District | | 7 | 665 |
| District | | 9 | 1,164 |
| VTD Total | | | 1,829 |
| County Total | | | 1,829 |

| County | Buncombe | | |
|---|---|---|---|
| VTD | 14.2 | | |
| District | | 10 | 2,992 |
| District | | 11 | 52 |
| VTD Total | | | 3,044 |
| County Total | | | 3,044 |

| County | Catawba | | |
|---|---|---|---|
| VTD | 29 | | |
| District | | 5 | 3,448 |
| District | | 10 | 380 |
| VTD Total | | | 3,828 |
| County Total | | | 3,828 |

| County | Cumberland | | |
|---|---|---|---|
| VTD | CC08 | | |
| District | | 8 | 1,186 |
| District | | 9 | 431 |
| VTD Total | | | 1,617 |
| County Total | | | 1,617 |

| County | Guilford | | |
|---|---|---|---|
| VTD | G71 | | |
| District | | 6 | 3,918 |
| District | | 13 | 56 |
| VTD Total | | | 3,974 |
| County Total | | | 3,974 |

| County | Iredell | | |
|---|---|---|---|
| VTD | FT | | |
| District | | 10 | 6,042 |
| District | | 13 | 2,886 |
| VTD Total | | | 8,928 |
| County Total | | | 8,928 |

| County | Johnston | | |
|---|---|---|---|
| VTD | PR26 | | |
| District | | 2 | 87 |
| District | | 7 | 4,358 |

Case 1:13-cv-00949-WO-JEP   Document 159-1   Filed 03/07/16   Page 72 of 134

|  | | Total Pop. | Total Split VTDs | 12 |
|---|---|---|---|---|

| | | Total Pop. |
|---|---|---|
| VTD Total | | 4,445 |
| **County Total** | | **4,445** |

| County | Mecklenburg | | |
|---|---|---|---|
| VTD | 002 | | |
| District | 9 | 396 |
| District | 12 | 2,653 |
| VTD Total | | 3,049 |
| **County Total** | | **3,049** |

| County | Pitt | | |
|---|---|---|---|
| VTD | 1509 | | |
| District | 1 | 6,645 |
| District | 3 | 871 |
| VTD Total | | 7,516 |
| **County Total** | | **7,516** |

| County | Rowan | | |
|---|---|---|---|
| VTD | 28 | | |
| District | 8 | 2,592 |
| District | 13 | 847 |
| VTD Total | | 3,439 |
| **County Total** | | **3,439** |

| County | Wake | | |
|---|---|---|---|
| VTD | 16-05 | | |
| District | 2 | 3,704 |
| District | 4 | 281 |
| VTD Total | | 3,985 |
| **County Total** | | **3,985** |

| County | Wilson | | |
|---|---|---|---|
| VTD | PRTA | | |
| District | 1 | 1,047 |
| District | 2 | 7,954 |
| VTD Total | | 9,001 |
| **County Total** | | **9,001** |

| Report Totals | | 54,655 |
|---|---|---|

# 1992 Congressional Base Plan #10



N

| | District |
|---|---|
| | 1 |
| | 2 |
| | 3 |
| | 4 |
| | 5 |
| | 6 |
| | 7 |
| | 8 |
| | 9 |
| | 10 |
| | 11 |
| | 12 |

County

50    0    50    100    150    200    Kilometers

```
-------------------------------------------------------------------------------------------
            District           Number    Total       Ideal       District    % District
              Name            Members  Population   Population    Variance     Variance
District 1                        1      552,386      552,386         0         0.00%
District 2                        1      552,386      552,386         0         0.00%
District 3                        1      552,387      552,386         1         0.00%
District 4                        1      552,387      552,386         1         0.00%
District 5                        1      552,386      552,386         0         0.00%
District 6                        1      552,386      552,386         0         0.00%
District 7                        1      552,386      552,386         0         0.00%
District 8                        1      552,387      552,386         1         0.00%
District 9                        1      552,387      552,386         1         0.00%
District 10                       1      552,386      552,386         0         0.00%
District 11                       1      552,387      552,386         1         0.00%
District 12                       1      552,386      552,386         0         0.00%
Total                            12    6,628,637    6,628,632         0         0.00%


PLANWIDE STATISTICS:
   Range of populations:        552,386 to 552,387
   Ratio range:                 1.0000

   Absolute range:              0 to 1
   Absolute overall range:      1

   Relative range:              0.00 to 0.00%
   Relative overall range:      0.00%

   Absolute mean deviation:     0.42
   Relative mean deviation:     0.00%

   Standard deviation:          0.6455
```

DB: NORTH CAROLINA                District Summary                  Date:  3/14/97
                            Total Populations, All Ages              Time:  4:58 p.m.
                           Plan: 1992 Cong plan #10 - copy 1         Page:     1
Plan type: Congressional Base Plan
--------------------------------------------------------------------------------

| District Name | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| District 1 | 552,386 | 229,829 | 316,290 | 3,424 | 1,146 | 1,698 |
|  | 100.00% | 41.61% | 57.26% | 0.62% | 0.21% | 0.31% |
| District 2 | 552,386 | 421,083 | 121,212 | 3,154 | 4,077 | 2,860 |
|  | 100.00% | 76.23% | 21.94% | 0.57% | 0.74% | 0.52% |
| District 3 | 552,387 | 423,398 | 118,640 | 2,436 | 4,044 | 3,869 |
|  | 100.00% | 76.65% | 21.48% | 0.44% | 0.73% | 0.70% |
| District 4 | 552,387 | 426,361 | 111,168 | 1,548 | 10,602 | 2,714 |
|  | 100.00% | 77.19% | 20.13% | 0.28% | 1.92% | 0.49% |
| District 5 | 552,386 | 463,183 | 83,824 | 1,083 | 2,448 | 1,848 |
|  | 100.00% | 83.85% | 15.17% | 0.20% | 0.44% | 0.33% |
| District 6 | 552,386 | 504,465 | 41,329 | 1,973 | 3,489 | 1,129 |
|  | 100.00% | 91.32% | 7.48% | 0.36% | 0.63% | 0.20% |
| District 7 | 552,386 | 394,855 | 103,428 | 40,166 | 5,835 | 8,102 |
|  | 100.00% | 71.48% | 18.72% | 7.27% | 1.06% | 1.47% |
| District 8 | 552,387 | 402,406 | 128,417 | 13,789 | 4,232 | 3,543 |
|  | 100.00% | 72.85% | 23.25% | 2.50% | 0.77% | 0.64% |
| District 9 | 552,387 | 492,424 | 49,308 | 1,729 | 7,373 | 1,553 |
|  | 100.00% | 89.14% | 8.93% | 0.31% | 1.33% | 0.28% |
| District 10 | 552,386 | 517,542 | 30,155 | 942 | 2,238 | 1,510 |
|  | 100.00% | 93.69% | 5.46% | 0.17% | 0.41% | 0.27% |
| District 11 | 552,387 | 502,058 | 39,767 | 7,835 | 1,791 | 936 |
|  | 100.00% | 90.89% | 7.20% | 1.42% | 0.32% | 0.17% |
| District 12 | 552,386 | 230,888 | 312,791 | 2,077 | 4,891 | 1,739 |
|  | 100.00% | 41.80% | 56.63% | 0.38% | 0.89% | 0.31% |
| Total | 6,628,637 | 5,008,492 | 1,456,329 | 80,156 | 52,166 | 31,501 |
|  | 100.00% | 75.56% | 21.97% | 1.21% | 0.79% | 0.48% |

DB: NORTH CAROLINA                  District Summary                  Date:  3/14/97
                                 Voting Age Populations              Time:  5:00 p.m.
                       Plan: 1992 Cong plan #10 - copy 1             Page:     1
Plan type: Congressional Base Plan

--------------------------------------------------------------------------------------

| District Name | Total Vot. Age | Vot. Age White | Vot. Age Black | Vot. Age Am. Ind. | Vot. Age Asian/PI | Vot. Age Other |
|---|---|---|---|---|---|---|
| District 1 | 399,969 | 181,933 | 213,602 | 2,428 | 844 | 1,110 |
|  | 100.00% | 45.49% | 53.40% | 0.61% | 0.21% | 0.28% |
| District 2 | 420,087 | 328,676 | 84,311 | 2,173 | 3,074 | 1,963 |
|  | 100.00% | 78.24% | 20.07% | 0.52% | 0.73% | 0.47% |
| District 3 | 413,263 | 324,808 | 81,170 | 1,755 | 2,922 | 2,608 |
|  | 100.00% | 78.60% | 19.64% | 0.42% | 0.71% | 0.63% |
| District 4 | 428,984 | 336,850 | 81,210 | 1,239 | 7,782 | 1,903 |
|  | 100.00% | 78.52% | 18.93% | 0.29% | 1.81% | 0.44% |
| District 5 | 428,782 | 364,886 | 60,204 | 822 | 1,650 | 1,221 |
|  | 100.00% | 85.10% | 14.04% | 0.19% | 0.38% | 0.28% |
| District 6 | 428,096 | 393,271 | 30,188 | 1,433 | 2,407 | 798 |
|  | 100.00% | 91.87% | 7.05% | 0.33% | 0.56% | 0.19% |
| District 7 | 414,413 | 306,754 | 71,071 | 26,489 | 4,201 | 5,898 |
|  | 100.00% | 74.02% | 17.15% | 6.39% | 1.01% | 1.42% |
| District 8 | 403,678 | 305,366 | 84,386 | 8,699 | 2,956 | 2,271 |
|  | 100.00% | 75.65% | 20.90% | 2.15% | 0.73% | 0.56% |
| District 9 | 421,615 | 380,364 | 33,849 | 1,275 | 5,059 | 1,069 |
|  | 100.00% | 90.22% | 8.03% | 0.30% | 1.20% | 0.25% |
| District 10 | 421,456 | 397,476 | 20,837 | 700 | 1,409 | 1,036 |
|  | 100.00% | 94.31% | 4.94% | 0.17% | 0.33% | 0.25% |
| District 11 | 430,457 | 396,064 | 27,438 | 5,126 | 1,237 | 592 |
|  | 100.00% | 92.01% | 6.37% | 1.19% | 0.29% | 0.14% |
| District 12 | 411,687 | 186,115 | 219,610 | 1,529 | 3,283 | 1,150 |
|  | 100.00% | 45.21% | 53.34% | 0.37% | 0.80% | 0.28% |
| Total | 5,022,487 | 3,902,563 | 1,007,876 | 53,668 | 36,824 | 21,619 |
|  | 100.00% | 77.70% | 20.07% | 1.07% | 0.73% | 0.43% |

```
DB: NORTH CAROLINA                District Summary                    Date:  9/12/97
                                    Registration                       Time:  2:35 p.m.
                          Plan: 1992 Cong plan #10 - copy 1            Page:     1
Plan type: Congressional Base Plan
```

```
--------------------------------------------------------------------------------------
        District              Total     White     Black     Other      Dem.      Repub.
          Name                Reg.      Reg.      Reg.      Reg.       Reg.       Reg.
District 1                   270,229   132,323   136,536     1,296   235,445     29,509
                             100.00%    48.97%    50.53%     0.48%    87.13%     10.92%

District 2                   270,061   219,727    48,153     2,196   190,564     66,366
                             100.00%    81.36%    17.83%     0.81%    70.56%     24.57%

District 3                   248,318   201,699    45,684       955   173,132     64,771
                             100.00%    81.23%    18.40%     0.38%    69.72%     26.08%

District 4                   306,226   250,780    53,212     2,238   191,876     88,762
                             100.00%    81.89%    17.38%     0.73%    62.66%     28.99%

District 5                   293,437   255,458    37,427       550   178,786     97,316
                             100.00%    87.06%    12.75%     0.19%    60.93%     33.16%

District 6                   292,842   273,216    18,907       726   145,337    128,153
                             100.00%    93.30%     6.46%     0.25%    49.63%     43.76%

District 7                   218,613   162,148    38,413    18,104   154,517     55,296
                             100.00%    74.17%    17.57%     8.28%    70.68%     25.29%

District 8                   254,082   197,961    52,140     3,973   166,645     74,262
                             100.00%    77.91%    20.52%     1.56%    65.59%     29.23%

District 9                   296,124   270,843    24,125     1,154   148,223    124,786
                             100.00%    91.46%     8.15%     0.39%    50.05%     42.14%

District 10                  297,917   283,928    13,611       398   135,660    142,775
                             100.00%    95.30%     4.57%     0.13%    45.54%     47.92%

District 11                  318,958   299,765    16,847     2,338   192,259    107,923
                             100.00%    93.98%     5.28%     0.73%    60.28%     33.84%

District 12                  283,076   129,930   151,555     1,568   216,967     51,900
                             100.00%    45.90%    53.54%     0.55%    76.65%     18.33%

Total                      3,349,883 2,677,778   636,610    35,496 2,129,411  1,031,819
                             100.00%    79.94%    19.00%     1.06%    63.57%     30.80%
```

DB: NORTH CAROLINA             District Summary               Date:  3/14/97
Elections               Time:  4:59 p.m.
Plan: 1992 Cong plan #10 - copy 1         Page:    1
Plan type: Congressional Base Plan

| District Name | Senate Gantt | Senate Helms | Lt. Gov Rand | Lt. Gov Gardner | Court Lewis | Court Smith |
|---|---|---|---|---|---|---|
| District 1 | 92,395 | 61,852 | 102,669 | 51,356 | 106,349 | 38,667 |
|  | 59.90% | 40.10% | 66.66% | 33.34% | 73.34% | 26.66% |
| District 2 | 67,911 | 99,914 | 78,686 | 89,370 | 80,513 | 73,717 |
|  | 40.47% | 59.53% | 46.82% | 53.18% | 52.20% | 47.80% |
| District 3 | 62,122 | 89,207 | 74,899 | 82,722 | 77,490 | 68,209 |
|  | 41.05% | 58.95% | 47.52% | 52.48% | 53.18% | 46.82% |
| District 4 | 115,192 | 81,089 | 100,799 | 89,383 | 87,046 | 84,566 |
|  | 58.69% | 41.31% | 53.00% | 47.00% | 50.72% | 49.28% |
| District 5 | 77,282 | 99,863 | 93,553 | 94,460 | 86,868 | 85,457 |
|  | 43.63% | 56.37% | 49.76% | 50.24% | 50.41% | 49.59% |
| District 6 | 62,881 | 112,994 | 72,039 | 107,579 | 62,530 | 104,170 |
|  | 35.75% | 64.25% | 40.11% | 59.89% | 37.51% | 62.49% |
| District 7 | 57,098 | 65,188 | 70,412 | 56,539 | 65,173 | 51,469 |
|  | 46.69% | 53.31% | 55.46% | 44.54% | 55.87% | 44.13% |
| District 8 | 67,018 | 83,500 | 79,861 | 73,239 | 73,151 | 68,099 |
|  | 44.52% | 55.48% | 52.16% | 47.84% | 51.79% | 48.21% |
| District 9 | 80,275 | 98,139 | 71,404 | 106,527 | 57,711 | 99,533 |
|  | 44.99% | 55.01% | 40.13% | 59.87% | 36.70% | 63.30% |
| District 10 | 63,605 | 121,348 | 72,925 | 121,632 | 68,441 | 117,387 |
|  | 34.39% | 65.61% | 37.48% | 62.52% | 36.83% | 63.17% |
| District 11 | 87,482 | 100,302 | 96,001 | 103,966 | 94,114 | 93,708 |
|  | 46.59% | 53.41% | 48.01% | 51.99% | 50.11% | 49.89% |
| District 12 | 117,680 | 46,967 | 101,907 | 48,884 | 93,695 | 43,469 |
|  | 71.47% | 28.53% | 67.58% | 32.42% | 68.31% | 31.69% |
| Total | 950,941 | 1,060,363 | 1,015,155 | 1,025,657 | 953,081 | 928,451 |
|  | 47.28% | 52.72% | 49.74% | 50.26% | 50.65% | 49.35% |

Plan type: Congressional Base Plan
-------------------------------------------------------------------------------------------

| Census<br>Unit | Total<br>Pop. | Total<br>White | Total<br>Black | Total<br>Am. Ind. | Total<br>Asian/PI | Total<br>Other |
|---|---|---|---|---|---|---|
| **Alamance County** | | | | | | |
| District 6 | 83,726 | 72,608 | 10,284 | 208 | 440 | 186 |
| District 12 | 24,487 | 13,765 | 10,538 | 95 | 47 | 42 |
| Total Alamance County | 108,213 | 86,373 | 20,822 | 303 | 487 | 228 |
| | | | | | | |
| **Alexander County** | | | | | | |
| District 10 | 27,544 | 25,667 | 1,673 | 52 | 49 | 103 |
| Total Alexander County | 27,544 | 25,667 | 1,673 | 52 | 49 | 103 |
| | | | | | | |
| **Alleghany County** | | | | | | |
| District 5 | 9,590 | 9,338 | 177 | 8 | 5 | 62 |
| Total Alleghany County | 9,590 | 9,338 | 177 | 8 | 5 | 62 |
| | | | | | | |
| **Anson County** | | | | | | |
| District 8 | 23,474 | 12,264 | 11,106 | 69 | 27 | 8 |
| Total Anson County | 23,474 | 12,264 | 11,106 | 69 | 27 | 8 |
| | | | | | | |
| **Ashe County** | | | | | | |
| District 5 | 22,209 | 21,960 | 144 | 21 | 31 | 53 |
| Total Ashe County | 22,209 | 21,960 | 144 | 21 | 31 | 53 |
| | | | | | | |
| **Avery County** | | | | | | |
| District 10 | 14,867 | 14,596 | 158 | 23 | 23 | 67 |
| Total Avery County | 14,867 | 14,596 | 158 | 23 | 23 | 67 |
| | | | | | | |
| **Beaufort County** | | | | | | |
| District 1 | 19,674 | 11,769 | 7,828 | 10 | 27 | 40 |
| District 3 | 22,609 | 17,180 | 5,366 | 18 | 21 | 24 |
| Total Beaufort County | 42,283 | 28,949 | 13,194 | 28 | 48 | 64 |
| | | | | | | |
| **Bertie County** | | | | | | |
| District 1 | 20,388 | 7,790 | 12,531 | 46 | 14 | 7 |

Plan type: Congressional Base Plan

--------------------------------------------------------------------------------

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Total Bertie County | 20,388 | 7,790 | 12,531 | 46 | 14 | 7 |
| **Bladen County** | | | | | | |
| District 1 | 16,150 | 7,672 | 8,005 | 409 | 25 | 39 |
| District 7 | 12,513 | 9,254 | 3,194 | 55 | 5 | 5 |
| Total Bladen County | 28,663 | 16,926 | 11,199 | 464 | 30 | 44 |
| **Brunswick County** | | | | | | |
| District 7 | 50,985 | 41,336 | 9,211 | 242 | 81 | 115 |
| Total Brunswick County | 50,985 | 41,336 | 9,211 | 242 | 81 | 115 |
| **Buncombe County** | | | | | | |
| District 10 | 15,597 | 15,177 | 302 | 49 | 46 | 23 |
| District 11 | 159,224 | 143,802 | 14,034 | 437 | 719 | 232 |
| Total Buncombe County | 174,821 | 158,979 | 14,336 | 486 | 765 | 255 |
| **Burke County** | | | | | | |
| District 5 | 44,584 | 39,193 | 4,657 | 91 | 571 | 72 |
| District 10 | 31,160 | 30,328 | 521 | 42 | 223 | 46 |
| Total Burke County | 75,744 | 69,521 | 5,178 | 133 | 794 | 118 |
| **Cabarrus County** | | | | | | |
| District 8 | 98,935 | 85,286 | 12,853 | 313 | 375 | 108 |
| Total Cabarrus County | 98,935 | 85,286 | 12,853 | 313 | 375 | 108 |
| **Caldwell County** | | | | | | |
| District 5 | 21,184 | 17,748 | 3,336 | 34 | 35 | 31 |
| District 10 | 49,525 | 48,758 | 545 | 71 | 76 | 75 |
| Total Caldwell County | 70,709 | 66,506 | 3,881 | 105 | 111 | 106 |
| **Camden County** | | | | | | |
| District 3 | 5,904 | 4,388 | 1,481 | 21 | 9 | 5 |
| Total Camden County | 5,904 | 4,388 | 1,481 | 21 | 9 | 5 |

Carteret County

Plan type: Congressional Base Plan
-----------------------------------------------------------------------------------------

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| District 3 | 52,556 | 47,445 | 4,385 | 269 | 293 | 164 |
| Total Carteret County | 52,556 | 47,445 | 4,385 | 269 | 293 | 164 |
| | | | | | | |
| Caswell County | | | | | | |
| District 5 | 20,693 | 12,155 | 8,436 | 26 | 20 | 56 |
| Total Caswell County | 20,693 | 12,155 | 8,436 | 26 | 20 | 56 |
| | | | | | | |
| Catawba County | | | | | | |
| District 10 | 118,412 | 106,370 | 10,689 | 232 | 830 | 291 |
| Total Catawba County | 118,412 | 106,370 | 10,689 | 232 | 830 | 291 |
| | | | | | | |
| Chatham County | | | | | | |
| District 4 | 38,759 | 29,423 | 8,845 | 125 | 69 | 297 |
| Total Chatham County | 38,759 | 29,423 | 8,845 | 125 | 69 | 297 |
| | | | | | | |
| Cherokee County | | | | | | |
| District 11 | 20,170 | 19,313 | 361 | 405 | 42 | 49 |
| Total Cherokee County | 20,170 | 19,313 | 361 | 405 | 42 | 49 |
| | | | | | | |
| Chowan County | | | | | | |
| District 1 | 13,506 | 8,349 | 5,087 | 24 | 29 | 17 |
| Total Chowan County | 13,506 | 8,349 | 5,087 | 24 | 29 | 17 |
| | | | | | | |
| Clay County | | | | | | |
| District 11 | 7,155 | 7,061 | 41 | 39 | 7 | 7 |
| Total Clay County | 7,155 | 7,061 | 41 | 39 | 7 | 7 |
| | | | | | | |
| Cleveland County | | | | | | |
| District 9 | 42,604 | 36,025 | 6,121 | 74 | 308 | 76 |
| District 11 | 42,110 | 30,337 | 11,620 | 40 | 86 | 27 |
| Total Cleveland County | 84,714 | 66,362 | 17,741 | 114 | 394 | 103 |

Columbus County

Plan type: Congressional Base Plan

--------------------------------------------------------------------------------

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| District 1 | 15,010 | 6,419 | 7,972 | 576 | 13 | 30 |
| District 7 | 34,577 | 26,478 | 7,209 | 794 | 40 | 56 |
| Total Columbus County | 49,587 | 32,897 | 15,181 | 1,370 | 53 | 86 |
| | | | | | | |
| **Craven County** | | | | | | |
| District 1 | 24,771 | 12,854 | 11,749 | 62 | 53 | 53 |
| District 3 | 56,842 | 45,806 | 9,367 | 257 | 712 | 700 |
| Total Craven County | 81,613 | 58,660 | 21,116 | 319 | 765 | 753 |
| | | | | | | |
| **Cumberland County** | | | | | | |
| District 1 | 33,711 | 10,155 | 22,603 | 375 | 234 | 344 |
| District 7 | 176,368 | 125,085 | 40,448 | 3,418 | 3,076 | 4,341 |
| District 8 | 64,487 | 34,829 | 24,445 | 632 | 2,459 | 2,122 |
| Total Cumberland County | 274,566 | 170,069 | 87,496 | 4,425 | 5,769 | 6,807 |
| | | | | | | |
| **Currituck County** | | | | | | |
| District 3 | 13,736 | 12,051 | 1,545 | 66 | 51 | 23 |
| Total Currituck County | 13,736 | 12,051 | 1,545 | 66 | 51 | 23 |
| | | | | | | |
| **Dare County** | | | | | | |
| District 3 | 22,746 | 21,766 | 811 | 37 | 79 | 53 |
| Total Dare County | 22,746 | 21,766 | 811 | 37 | 79 | 53 |
| | | | | | | |
| **Davidson County** | | | | | | |
| District 6 | 103,193 | 98,910 | 3,498 | 302 | 353 | 130 |
| District 12 | 23,484 | 14,386 | 8,816 | 93 | 124 | 65 |
| Total Davidson County | 126,677 | 113,296 | 12,314 | 395 | 477 | 195 |
| | | | | | | |
| **Davie County** | | | | | | |
| District 6 | 15,579 | 13,602 | 1,854 | 64 | 28 | 31 |
| District 10 | 12,280 | 11,592 | 628 | 22 | 25 | 13 |
| Total Davie County | 27,859 | 25,194 | 2,482 | 86 | 53 | 44 |

Duplin County

Plan type: Congressional Base Plan
--------------------------------------------------------------------------------

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| District 1 | 14,135 | 7,096 | 6,822 | 46 | 16 | 155 |
| District 3 | 25,860 | 18,831 | 6,437 | 58 | 31 | 503 |
| Total Duplin County | 39,995 | 25,927 | 13,259 | 104 | 47 | 658 |
| | | | | | | |
| **Durham County** | | | | | | |
| District 2 | 87,343 | 70,598 | 13,609 | 211 | 2,598 | 327 |
| District 12 | 94,492 | 39,288 | 54,045 | 214 | 635 | 310 |
| Total Durham County | 181,835 | 109,886 | 67,654 | 425 | 3,233 | 637 |
| | | | | | | |
| **Edgecombe County** | | | | | | |
| District 1 | 31,256 | 6,382 | 24,791 | 47 | 14 | 22 |
| District 2 | 25,302 | 18,283 | 6,870 | 26 | 54 | 69 |
| Total Edgecombe County | 56,558 | 24,665 | 31,661 | 73 | 68 | 91 |
| | | | | | | |
| **Forsyth County** | | | | | | |
| District 5 | 154,656 | 123,986 | 28,669 | 364 | 1,199 | 438 |
| District 10 | 57,730 | 54,254 | 2,948 | 82 | 367 | 79 |
| District 12 | 53,492 | 18,678 | 34,485 | 105 | 96 | 128 |
| Total Forsyth County | 265,878 | 196,918 | 66,102 | 551 | 1,662 | 645 |
| | | | | | | |
| **Franklin County** | | | | | | |
| District 2 | 36,414 | 23,288 | 12,843 | 74 | 63 | 146 |
| Total Franklin County | 36,414 | 23,288 | 12,843 | 74 | 63 | 146 |
| | | | | | | |
| **Gaston County** | | | | | | |
| District 9 | 163,616 | 146,845 | 15,314 | 384 | 851 | 222 |
| District 12 | 11,477 | 4,023 | 7,362 | 13 | 64 | 15 |
| Total Gaston County | 175,093 | 150,868 | 22,676 | 397 | 915 | 237 |
| | | | | | | |
| **Gates County** | | | | | | |
| District 1 | 9,305 | 5,101 | 4,180 | 8 | 13 | 3 |
| Total Gates County | 9,305 | 5,101 | 4,180 | 8 | 13 | 3 |

Graham County

DB: NORTH CAROLINA          County Split Assignments          Date:  8/27/98
Plan: 1992 CONGRESSIONAL BASE PLANTotal Populations, All Ages     Time:  9:55 a.m.
                                                                  Page:     6

Plan type: Congressional Base Plan
--------------------------------------------------------------------------------

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| District 11 | 7,196 | 6,731 | 1 | 454 | 6 | 4 |
| Total Graham County | 7,196 | 6,731 | 1 | 454 | 6 | 4 |
| | | | | | | |
| **Granville County** | | | | | | |
| District 2 | 31,127 | 19,250 | 11,571 | 92 | 88 | 126 |
| District 5 | 7,218 | 3,819 | 3,338 | 7 | 12 | 42 |
| Total Granville County | 38,345 | 23,069 | 14,909 | 99 | 100 | 168 |
| | | | | | | |
| **Greene County** | | | | | | |
| District 1 | 15,384 | 8,748 | 6,521 | 16 | 6 | 94 |
| Total Greene County | 15,384 | 8,748 | 6,521 | 16 | 6 | 94 |
| | | | | | | |
| **Guilford County** | | | | | | |
| District 5 | 3,939 | 2,974 | 902 | 8 | 3 | 52 |
| District 6 | 207,722 | 186,940 | 17,400 | 814 | 2,209 | 358 |
| District 12 | 135,759 | 59,670 | 73,353 | 815 | 1,514 | 407 |
| Total Guilford County | 347,420 | 249,584 | 91,655 | 1,637 | 3,726 | 817 |
| | | | | | | |
| **Halifax County** | | | | | | |
| District 1 | 33,497 | 9,568 | 23,467 | 392 | 35 | 35 |
| District 2 | 22,019 | 16,441 | 4,119 | 1,319 | 110 | 30 |
| Total Halifax County | 55,516 | 26,009 | 27,586 | 1,711 | 145 | 65 |
| | | | | | | |
| **Harnett County** | | | | | | |
| District 2 | 67,822 | 51,117 | 15,315 | 601 | 299 | 490 |
| Total Harnett County | 67,822 | 51,117 | 15,315 | 601 | 299 | 490 |
| | | | | | | |
| **Haywood County** | | | | | | |
| District 11 | 46,942 | 46,011 | 648 | 180 | 67 | 36 |
| Total Haywood County | 46,942 | 46,011 | 648 | 180 | 67 | 36 |
| | | | | | | |
| **Henderson County** | | | | | | |
| District 10 | 6,813 | 6,707 | 56 | 12 | 31 | 7 |

Plan type: Congressional Base Plan
--------------------------------------------------------------------------------

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| District 11 | 62,472 | 59,451 | 2,305 | 185 | 255 | 276 |
| Total Henderson County | 69,285 | 66,158 | 2,361 | 197 | 286 | 283 |
| | | | | | | |
| Hertford County | | | | | | |
| District 1 | 22,523 | 9,214 | 12,970 | 228 | 94 | 17 |
| Total Hertford County | 22,523 | 9,214 | 12,970 | 228 | 94 | 17 |
| | | | | | | |
| Hoke County | | | | | | |
| District 8 | 22,856 | 9,635 | 9,878 | 3,176 | 85 | 82 |
| Total Hoke County | 22,856 | 9,635 | 9,878 | 3,176 | 85 | 82 |
| | | | | | | |
| Hyde County | | | | | | |
| District 3 | 5,411 | 3,596 | 1,781 | 4 | 3 | 27 |
| Total Hyde County | 5,411 | 3,596 | 1,781 | 4 | 3 | 27 |
| | | | | | | |
| Iredell County | | | | | | |
| District 8 | 11,172 | 9,945 | 1,116 | 42 | 35 | 34 |
| District 10 | 60,613 | 54,533 | 5,508 | 112 | 247 | 213 |
| District 12 | 21,146 | 12,729 | 8,245 | 39 | 74 | 59 |
| Total Iredell County | 92,931 | 77,207 | 14,869 | 193 | 356 | 306 |
| | | | | | | |
| Jackson County | | | | | | |
| District 11 | 26,846 | 23,609 | 425 | 2,667 | 109 | 36 |
| Total Jackson County | 26,846 | 23,609 | 425 | 2,667 | 109 | 36 |
| | | | | | | |
| Johnston County | | | | | | |
| District 2 | 81,306 | 65,773 | 14,389 | 178 | 159 | 807 |
| Total Johnston County | 81,306 | 65,773 | 14,389 | 178 | 159 | 807 |
| | | | | | | |
| Jones County | | | | | | |
| District 1 | 4,303 | 2,182 | 2,103 | 3 | 10 | 5 |
| District 3 | 5,111 | 3,505 | 1,574 | 5 | 9 | 18 |
| Total Jones County | 9,414 | 5,687 | 3,677 | 8 | 19 | 23 |

Lee County

Plan type: Congressional Base Plan

--------------------------------------------------------------------------------

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| District 2 | 41,374 | 31,216 | 9,401 | 169 | 191 | 397 |
| Total Lee County | 41,374 | 31,216 | 9,401 | 169 | 191 | 397 |
| | | | | | | |
| **Lenoir County** | | | | | | |
| District 1 | 26,624 | 8,330 | 18,178 | 22 | 31 | 63 |
| District 3 | 30,650 | 25,992 | 4,361 | 48 | 120 | 129 |
| Total Lenoir County | 57,274 | 34,322 | 22,539 | 70 | 151 | 192 |
| | | | | | | |
| **Lincoln County** | | | | | | |
| District 10 | 50,319 | 45,710 | 4,108 | 120 | 172 | 210 |
| Total Lincoln County | 50,319 | 45,710 | 4,108 | 120 | 172 | 210 |
| | | | | | | |
| **McDowell County** | | | | | | |
| District 10 | 8,755 | 8,532 | 161 | 12 | 44 | 6 |
| District 11 | 26,926 | 25,369 | 1,318 | 60 | 156 | 23 |
| Total McDowell County | 35,681 | 33,901 | 1,479 | 72 | 200 | 29 |
| | | | | | | |
| **Macon County** | | | | | | |
| District 11 | 23,499 | 22,919 | 385 | 76 | 60 | 59 |
| Total Macon County | 23,499 | 22,919 | 385 | 76 | 60 | 59 |
| | | | | | | |
| **Madison County** | | | | | | |
| District 11 | 16,953 | 16,744 | 136 | 19 | 32 | 22 |
| Total Madison County | 16,953 | 16,744 | 136 | 19 | 32 | 22 |
| | | | | | | |
| **Martin County** | | | | | | |
| District 1 | 17,642 | 8,477 | 9,073 | 18 | 36 | 38 |
| District 3 | 7,436 | 5,311 | 2,113 | 2 | 4 | 6 |
| Total Martin County | 25,078 | 13,788 | 11,186 | 20 | 40 | 44 |
| | | | | | | |
| **Mecklenburg County** | | | | | | |
| District 8 | 3,077 | 2,925 | 128 | 8 | 15 | 1 |
| District 9 | 346,167 | 309,554 | 27,873 | 1,271 | 6,214 | 1,255 |

Plan type: Congressional Base Plan

--------------------------------------------------------------------------------

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| District 12 | 162,189 | 52,172 | 106,467 | 657 | 2,232 | 661 |
| Total Mecklenburg County | 511,433 | 364,651 | 134,468 | 1,936 | 8,461 | 1,917 |
| | | | | | | |
| Mitchell County | | | | | | |
| District 10 | 14,433 | 14,354 | 23 | 19 | 19 | 18 |
| Total Mitchell County | 14,433 | 14,354 | 23 | 19 | 19 | 18 |
| | | | | | | |
| Montgomery County | | | | | | |
| District 8 | 23,346 | 16,773 | 6,001 | 92 | 150 | 330 |
| Total Montgomery County | 23,346 | 16,773 | 6,001 | 92 | 150 | 330 |
| | | | | | | |
| Moore County | | | | | | |
| District 2 | 43,813 | 35,045 | 8,330 | 249 | 139 | 50 |
| District 8 | 15,200 | 12,419 | 2,552 | 60 | 11 | 158 |
| Total Moore County | 59,013 | 47,464 | 10,882 | 309 | 150 | 208 |
| | | | | | | |
| Nash County | | | | | | |
| District 1 | 15,831 | 6,291 | 9,442 | 59 | 19 | 20 |
| District 2 | 60,846 | 45,583 | 14,700 | 159 | 204 | 200 |
| Total Nash County | 76,677 | 51,874 | 24,142 | 218 | 223 | 220 |
| | | | | | | |
| New Hanover County | | | | | | |
| District 1 | 22,509 | 5,898 | 16,457 | 50 | 48 | 56 |
| District 7 | 97,775 | 88,997 | 7,640 | 385 | 568 | 185 |
| Total New Hanover County | 120,284 | 94,895 | 24,097 | 435 | 616 | 241 |
| | | | | | | |
| Northampton County | | | | | | |
| District 1 | 20,798 | 8,397 | 12,328 | 42 | 11 | 20 |
| Total Northampton County | 20,798 | 8,397 | 12,328 | 42 | 11 | 20 |
| | | | | | | |
| Onslow County | | | | | | |
| District 3 | 57,490 | 43,137 | 11,986 | 270 | 1,137 | 960 |
| District 7 | 92,348 | 68,802 | 17,822 | 669 | 1,857 | 3,198 |

Plan type: Congressional Base Plan

---

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Total Onslow County | 149,838 | 111,939 | 29,808 | 939 | 2,994 | 4,158 |
| | | | | | | |
| Orange County | | | | | | |
| District 4 | 91,015 | 73,607 | 14,347 | 274 | 2,356 | 431 |
| District 12 | 2,836 | 2,264 | 546 | 12 | 5 | 9 |
| Total Orange County | 93,851 | 75,871 | 14,893 | 286 | 2,361 | 440 |
| | | | | | | |
| Pamlico County | | | | | | |
| District 3 | 11,372 | 8,362 | 2,951 | 33 | 20 | 6 |
| Total Pamlico County | 11,372 | 8,362 | 2,951 | 33 | 20 | 6 |
| | | | | | | |
| Pasquotank County | | | | | | |
| District 1 | 16,011 | 7,287 | 8,581 | 25 | 87 | 31 |
| District 3 | 15,287 | 12,116 | 3,002 | 34 | 97 | 38 |
| Total Pasquotank County | 31,298 | 19,403 | 11,583 | 59 | 184 | 69 |
| | | | | | | |
| Pender County | | | | | | |
| District 1 | 6,865 | 2,889 | 3,915 | 5 | 4 | 52 |
| District 3 | 15,718 | 11,400 | 4,155 | 59 | 23 | 81 |
| District 7 | 6,272 | 5,539 | 700 | 12 | 17 | 4 |
| Total Pender County | 28,855 | 19,828 | 8,770 | 76 | 44 | 137 |
| | | | | | | |
| Perquimans County | | | | | | |
| District 1 | 10,447 | 6,979 | 3,426 | 18 | 20 | 4 |
| Total Perquimans County | 10,447 | 6,979 | 3,426 | 18 | 20 | 4 |
| | | | | | | |
| Person County | | | | | | |
| District 5 | 30,180 | 20,740 | 9,106 | 181 | 15 | 138 |
| Total Person County | 30,180 | 20,740 | 9,106 | 181 | 15 | 138 |
| | | | | | | |
| Pitt County | | | | | | |
| District 1 | 59,953 | 29,763 | 29,597 | 104 | 193 | 296 |
| District 3 | 47,971 | 40,880 | 6,324 | 110 | 516 | 141 |

Plan type: Congressional Base Plan
--------------------------------------------------------------------------------

| Census<br>Unit | Total<br>Pop. | Total<br>White | Total<br>Black | Total<br>Am. Ind. | Total<br>Asian/PI | Total<br>Other |
|---|---|---|---|---|---|---|
| Total Pitt County | 107,924 | 70,643 | 35,921 | 214 | 709 | 437 |
| | | | | | | |
| **Polk County** | | | | | | |
| District 10 | 1,364 | 1,337 | 16 | 1 | 7 | 3 |
| District 11 | 13,052 | 11,939 | 1,037 | 16 | 18 | 42 |
| Total Polk County | 14,416 | 13,276 | 1,053 | 17 | 25 | 45 |
| | | | | | | |
| **Randolph County** | | | | | | |
| District 6 | 106,546 | 99,042 | 6,367 | 453 | 358 | 326 |
| Total Randolph County | 106,546 | 99,042 | 6,367 | 453 | 358 | 326 |
| | | | | | | |
| **Richmond County** | | | | | | |
| District 8 | 44,518 | 30,816 | 12,869 | 502 | 195 | 136 |
| Total Richmond County | 44,518 | 30,816 | 12,869 | 502 | 195 | 136 |
| | | | | | | |
| **Robeson County** | | | | | | |
| District 7 | 81,548 | 29,364 | 17,204 | 34,591 | 191 | 198 |
| District 8 | 23,631 | 8,622 | 8,981 | 5,920 | 48 | 60 |
| Total Robeson County | 105,179 | 37,986 | 26,185 | 40,511 | 239 | 258 |
| | | | | | | |
| **Rockingham County** | | | | | | |
| District 5 | 86,064 | 67,893 | 17,548 | 149 | 190 | 284 |
| Total Rockingham County | 86,064 | 67,893 | 17,548 | 149 | 190 | 284 |
| | | | | | | |
| **Rowan County** | | | | | | |
| District 6 | 35,620 | 33,363 | 1,926 | 132 | 101 | 98 |
| District 8 | 51,961 | 44,575 | 6,913 | 96 | 243 | 134 |
| District 12 | 23,024 | 13,913 | 8,934 | 34 | 100 | 43 |
| Total Rowan County | 110,605 | 91,851 | 17,773 | 262 | 444 | 275 |
| | | | | | | |
| **Rutherford County** | | | | | | |
| District 10 | 9,283 | 8,653 | 594 | 19 | 5 | 12 |
| District 11 | 47,635 | 41,480 | 5,920 | 76 | 93 | 66 |

Plan type: Congressional Base Plan

--------------------------------------------------------------------------------

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Total Rutherford County | 56,918 | 50,133 | 6,514 | 95 | 98 | 78 |
| | | | | | | |
| **Sampson County** | | | | | | |
| District 3 | 47,297 | 30,273 | 15,686 | 876 | 75 | 387 |
| Total Sampson County | 47,297 | 30,273 | 15,686 | 876 | 75 | 387 |
| | | | | | | |
| **Scotland County** | | | | | | |
| District 8 | 33,754 | 19,025 | 12,176 | 2,430 | 83 | 40 |
| Total Scotland County | 33,754 | 19,025 | 12,176 | 2,430 | 83 | 40 |
| | | | | | | |
| **Stanly County** | | | | | | |
| District 8 | 51,765 | 45,269 | 5,972 | 155 | 249 | 120 |
| Total Stanly County | 51,765 | 45,269 | 5,972 | 155 | 249 | 120 |
| | | | | | | |
| **Stokes County** | | | | | | |
| District 5 | 37,223 | 34,917 | 2,069 | 52 | 79 | 106 |
| Total Stokes County | 37,223 | 34,917 | 2,069 | 52 | 79 | 106 |
| | | | | | | |
| **Surry County** | | | | | | |
| District 5 | 61,704 | 58,383 | 2,780 | 66 | 84 | 391 |
| Total Surry County | 61,704 | 58,383 | 2,780 | 66 | 84 | 391 |
| | | | | | | |
| **Swain County** | | | | | | |
| District 11 | 11,268 | 7,950 | 196 | 3,075 | 31 | 16 |
| Total Swain County | 11,268 | 7,950 | 196 | 3,075 | 31 | 16 |
| | | | | | | |
| **Transylvania County** | | | | | | |
| District 11 | 25,520 | 24,121 | 1,189 | 79 | 99 | 32 |
| Total Transylvania County | 25,520 | 24,121 | 1,189 | 79 | 99 | 32 |

Tyrrell County

Plan type: Congressional Base Plan

---------------------------------------------------------------------------------

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| District 3 | 3,856 | 2,297 | 1,543 | 4 | 5 | 7 |
| Total Tyrrell County | 3,856 | 2,297 | 1,543 | 4 | 5 | 7 |
| | | | | | | |
| **Union County** | | | | | | |
| District 8 | 84,211 | 70,023 | 13,427 | 294 | 257 | 210 |
| Total Union County | 84,211 | 70,023 | 13,427 | 294 | 257 | 210 |
| | | | | | | |
| **Vance County** | | | | | | |
| District 1 | 20,277 | 8,002 | 12,165 | 27 | 20 | 63 |
| District 2 | 18,615 | 13,144 | 5,347 | 42 | 40 | 42 |
| Total Vance County | 38,892 | 21,146 | 17,512 | 69 | 60 | 105 |
| | | | | | | |
| **Wake County** | | | | | | |
| District 2 | 767 | 680 | 87 | 0 | 0 | 0 |
| District 4 | 422,613 | 323,331 | 87,976 | 1,149 | 8,177 | 1,986 |
| Total Wake County | 423,380 | 324,011 | 88,063 | 1,149 | 8,177 | 1,986 |
| | | | | | | |
| **Warren County** | | | | | | |
| District 1 | 17,265 | 6,593 | 9,847 | 763 | 14 | 48 |
| Total Warren County | 17,265 | 6,593 | 9,847 | 763 | 14 | 48 |
| | | | | | | |
| **Washington County** | | | | | | |
| District 1 | 13,997 | 7,556 | 6,366 | 13 | 35 | 27 |
| Total Washington County | 13,997 | 7,556 | 6,366 | 13 | 35 | 27 |
| | | | | | | |
| **Watauga County** | | | | | | |
| District 5 | 36,952 | 35,930 | 768 | 59 | 152 | 43 |
| Total Watauga County | 36,952 | 35,930 | 768 | 59 | 152 | 43 |
| | | | | | | |
| **Wayne County** | | | | | | |
| District 1 | 131 | 110 | 21 | 0 | 0 | 0 |
| District 3 | 104,535 | 69,062 | 33,772 | 265 | 839 | 597 |
| Total Wayne County | 104,666 | 69,172 | 33,793 | 265 | 839 | 597 |

Wilkes County

Plan type: Congressional Base Plan
--------------------------------------------------------------------------------

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| District 5 | 16,190 | 14,147 | 1,894 | 17 | 52 | 80 |
| District 10 | 43,203 | 42,090 | 930 | 52 | 48 | 83 |
| Total Wilkes County | 59,393 | 56,237 | 2,824 | 69 | 100 | 163 |
| | | | | | | |
| Wilson County | | | | | | |
| District 1 | 30,423 | 9,958 | 20,265 | 36 | 45 | 119 |
| District 2 | 35,638 | 30,665 | 4,631 | 34 | 132 | 176 |
| Total Wilson County | 66,061 | 40,623 | 24,896 | 70 | 177 | 295 |
| | | | | | | |
| Yadkin County | | | | | | |
| District 10 | 30,488 | 28,884 | 1,295 | 22 | 26 | 261 |
| Total Yadkin County | 30,488 | 28,884 | 1,295 | 22 | 26 | 261 |
| | | | | | | |
| Yancey County | | | | | | |
| District 11 | 15,419 | 15,221 | 151 | 27 | 11 | 9 |
| Total Yancey County | 15,419 | 15,221 | 151 | 27 | 11 | 9 |

GENERAL ASSEMBLY OF NORTH CAROLINA
EXTRA SESSION 1991


CHAPTER 7
HOUSE BILL 3

AN ACT TO DIVIDE NORTH CAROLINA INTO TWELVE CONGRESSIONAL
    DISTRICTS.

The General Assembly of North Carolina enacts:

        Section 1.  G.S. 163-201 reads as rewritten:
"**§ 163-201.  Congressional districts specified.**
        (a)      For the purpose of nominating and electing members of the House of
Representatives of the Congress of the United States in ~~1982~~ 1992 and every two years
thereafter, the State of North Carolina shall be divided into ~~11~~ 12 districts as follows:
        ~~FIRST DISTRICT: Beaufort, Bertie, Camden, Carteret, Chowan, Craven, Currituck,~~
~~Dare, Gates, Greene, Hertford, Hyde, Lenoir, Martin, Northhampton, Pamlico,~~
~~Pasquotank, Perquimans, Pitt, Tyrrell, and Washington Counties.~~
        ~~SECOND DISTRICT: Caswell, Durham, Edgecombe, Granville, Halifax, Nash,~~
~~Person, Vance, Warren, and Wilson Counties; and the O'Neals Township in Johnston~~
~~County.~~
        ~~THIRD DISTRICT: Bladen, Duplin, Harnett, Jones, Lee, Onslow, Pender, Sampson,~~
~~and Wayne Counties; the following townships of Johnston County: Banner,~~
~~Bentonsville, Beulah, Boon Hill, Clayton, Cleveland, Elevation, Ingrams, Meadow,~~
~~Micro, Pine Level, Pleasant Grove, Selma, Smithfield, Wilders, and Wilson Mills; and~~
~~the following townships of Moore County: 1 (Carthage), 4 (Ritters), 5 (Deep River), 6~~
~~(Greenwood), and 10 (Little River).~~
        ~~FOURTH DISTRICT: Chatham, Franklin, Orange, Randolph, and Wake Counties.~~
        ~~FIFTH DISTRICT: Alexander, Alleghany, Ashe, Forsyth, Rockingham, Stokes,~~
~~Surry, and Wilkes Counties.~~
        ~~SIXTH DISTRICT: Alamance, Davidson, and Guilford Counties.~~
        ~~SEVENTH DISTRICT: Brunswick, Columbus, Cumberland, New Hanover, and~~
~~Robeson Counties.~~
        ~~EIGHTH DISTRICT: Anson, Cabarrus, Davie, Hoke, Montgomery, Richmond,~~
~~Rowan, Scotland, Stanly, and Union Counties; and the following townships of Moore~~
~~County: 2 (Bensalem), 3 (Sheffields), 7 (McNeills), 8 (Sand Hill), and 9 (Mineral~~
~~Springs); and the following townships of Yadkin County: Boonville, East Bend, Fall~~
~~Creek, Forbush, Knobs, and Liberty.~~
        ~~NINTH DISTRICT: Iredell, Lincoln, and Mecklenburg Counties; and the following~~
~~townships of Yadkin County: Buck Shoal and Deep Creek.~~

TENTH DISTRICT: Burke, Caldwell, Catawba, Cleveland, Gaston, and Watauga Counties; and the following townships of Avery County: Banner Elk, Beech Mountain, Cranberry, Linville, and Wilsons Creek.

ELEVENTH DISTRICT: Buncombe, Cherokee, Clay, Graham, Haywood, Henderson, Jackson, McDowell, Macon, Madison, Mitchell, Polk, Rutherford, Swain, Transylvania, and Yancey Counties; and the following townships of Avery County: Altamont, Roaring Creek, and Toe River.

District 1: Beaufort County: Chocowinity township, Richland township, Washington township: Tract 9903, Tract 9904; Bertie County, Bladen County: Abbotts township: Tract 9504: Block Group 5: Block 546A; Tract 9506: Block Group 5: Block 508A; Block Group 7: Block 701, Block 702A, Block 703A, Block 703B, Block 705, Block 706, Block 707, Block 708, Block 709, Block 710, Block 711, Block 712, Block 713, Block 714, Block 715, Block 716, Block 717, Block 718, Block 719A, Block 720A, Block 720B, Block 721, Block 722, Block 723A, Block 724A, Block 725, Block 726, Block 727, Block 728A, Block 729, Block 730, Block 731, Block 732, Block 733, Block 734, Block 735, Block 736, Block 737, Block 738, Block 739, Block 740, Block 741, Block 742, Block 743, Block 744, Block 745, Block 746, Block 747A, Block 748, Block 749, Block 750, Block 751A, Block 752A, Block 753A, Block 754A, Block 759A, Block 760, Block 783, Block 784, Block 785, Block 786A; Brown Marsh township, Carvers Creek township, Central township, Elizabethtown township, Frenchs Creek township, Lake Creek township, Turnbull township, White Oak township, Whites Creek township; Chowan County, Columbus County: Bolton township, Chadbourn township: Tract 9905: Block Group 4: Block 415A, Block 416A, Block 417A, Block 424A, Block 425A, Block 426, Block 427, Block 428A, Block 429, Block 430, Block 431, Block 432; Tract 9907: Block Group 1: Block 103A, Block 105A, Block 106A, Block 107A, Block 108A, Block 109, Block 110A, Block 110B, Block 111, Block 112, Block 113, Block 114, Block 115, Block 119, Block 120A, Block 121, Block 122, Block 123; Block Group 2: Block 210A, Block 210B, Block 211, Block 212, Block 213, Block 214, Block 215, Block 216, Block 217, Block 218, Block 230, Block 232, Block 233, Block 234, Block 235, Block 236, Block 237, Block 238, Block 239; Block Group 4: Block 410A, Block 410B, Block 411A, Block 411B, Block 412, Block 413, Block 414, Block 415, Block 416A, Block 416B, Block 417; Block Group 5: Block 501A, Block 502A, Block 503A, Block 508B, Block 508C, Block 509, Block 510, Block 511, Block 512, Block 513, Block 514, Block 515, Block 516B, Block 517B, Block 520; Tract 9909: Block Group 6: Block 606A, Block 607A, Block 608, Block 612, Block 613, Block 614, Block 615A; Ransom township, Welch Creek township, Western Prong township, Whiteville township: Tract 9907: Block Group 1: Block 120B; Tract 9908: Block Group 1: Block 118, Block 121; Block Group 2: Block 206A, Block 206B, Block 210; Block Group 3: Block 302, Block 303, Block 307, Block 308, Block 309, Block 310, Block 311A, Block 311B, Block 312, Block 313A, Block 313B, Block 313C, Block 314, Block 315A, Block 315B, Block 316, Block 317, Block 318, Block 319, Block 320, Block 321, Block 322, Block 323, Block 324, Block 325, Block 326, Block 327, Block 328, Block 329, Block 330; Block Group 4: Block 401, Block

402, Block 403, Block 404A, Block 404B, Block 404C, Block 407, Block 408, Block 409A, Block 409B, Block 410, Block 411, Block 412, Block 413, Block 414, Block 415, Block 416, Block 417; Tract 9909: Block Group 1: Block 101A, Block 101B, Block 102A, Block 102B, Block 102C, Block 102D, Block 103, Block 107, Block 121A, Block 121B, Block 121C, Block 122; Block Group 3: Block 301A, Block 301B, Block 302, Block 303, Block 304, Block 305, Block 306, Block 309, Block 310, Block 311, Block 312, Block 313, Block 314, Block 315, Block 316, Block 317, Block 318, Block 319, Block 320, Block 321, Block 322, Block 323, Block 324, Block 325, Block 326, Block 327, Block 328, Block 329, Block 330, Block 331, Block 332, Block 333, Block 334, Block 335, Block 336, Block 337, Block 338, Block 339, Block 340, Block 341, Block 342, Block 346, Block 347, Block 348, Block 349, Block 350, Block 351, Block 352A, Block 352B, Block 353, Block 354, Block 355, Block 356; Block Group 4: Block 401, Block 402, Block 403, Block 404, Block 405, Block 406, Block 407, Block 408A, Block 408B, Block 409, Block 410, Block 411, Block 412, Block 413, Block 414, Block 415, Block 416, Block 417, Block 418, Block 419, Block 420A, Block 420B, Block 421A, Block 421B, Block 422, Block 423B, Block 427, Block 428, Block 429; Block Group 5: Block 501, Block 502, Block 503, Block 504, Block 505, Block 506, Block 507A, Block 507B, Block 507C, Block 508, Block 509, Block 510, Block 511, Block 512, Block 513, Block 514, Block 515, Block 516, Block 517, Block 518, Block 519, Block 520, Block 521, Block 522, Block 525, Block 526; Block Group 6: Block 601A, Block 601B, Block 602, Block 603, Block 604, Block 605, Block 606B, Block 607B, Block 615B, Block 616, Block 619, Block 620B; Tract 9910: Block Group 1: Block 101A, Block 101B, Block 101D, Block 102, Block 103, Block 104, Block 105, Block 106, Block 107, Block 108A, Block 108B, Block 108C, Block 108D, Block 109, Block 110A, Block 110B, Block 110C, Block 110D, Block 111, Block 112, Block 113A, Block 113B, Block 113C, Block 114, Block 115A, Block 115B, Block 116A, Block 116B, Block 117, Block 118A, Block 118B, Block 118C, Block 119A, Block 119B, Block 120, Block 121A, Block 121B, Block 122A, Block 122B, Block 123A, Block 123B, Block 123C, Block 124, Block 125A, Block 125B, Block 126A, Block 126B, Block 127, Block 128, Block 129, Block 130, Block 131, Block 132A; Craven County: Cove City *, Dover *, Fort Barnwell *, Harlowe *, Croatan *: Tract 9610: Block Group 7: Block 711, Block 712, Block 714, Block 715, Block 716, Block 717, Block 718, Block 719, Block 720, Block 721, Block 722, Block 723, Block 724, Block 725, Block 726, Block 727, Block 728, Block 729, Block 730, Block 731, Block 732, Block 733, Block 734, Block 735, Block 736, Block 737, Block 738, Block 739, Block 740, Block 741, Block 742, Block 743, Block 744, Block 745, Block 746, Block 747, Block 748, Block 749, Block 750, Block 751, Block 752, Block 753, Block 754, Block 755; Tract 9611: Block Group 1: Block 116; Block Group 2: Block 202, Block 203, Block 204, Block 206, Block 207, Block 208, Block 209, Block 210, Block 211, Block 212, Block 213, Block 214, Block 223, Block 236, Block 237, Block 238, Block 239, Block 240, Block 241, Block 242, Block 243, Block 244, Block 245, Block 246, Block 247, Block 248, Block 289, Block 290; Havelock *: Tract 9611: Block Group 2: Block 249, Block 250, Block 283, Block 284, Block 285, Block 286, Block 287, Block 288, Block 291, Block 292, Block 293, Block 294, Block 295, Block 296, Block 297; Tract

Case 1:13-cv-00949-WO-JEP   Document 159-1   Filed 03/07/16   Page 96 of 134

9613: Block Group 2: Block 219A, Block 219B, Block 222, Block 223; Block Group 3: Block 323B, Block 324, Block 325, Block 326, Block 327, Block 328, Block 329; Block Group 5: Block 503G, Block 525B; First Ward *, Second Ward *, Third Ward *, Fourth Ward *, Fifth Ward *, Clarks *, Rhems *: Tract 9604: Block Group 5: Block 516, Block 517, Block 518, Block 521D, Block 530B, Block 531C, Block 533, Block 534, Block 535, Block 536, Block 537, Block 538, Block 539, Block 540, Block 541, Block 542, Block 543, Block 544, Block 545, Block 546, Block 547A, Block 547B, Block 548, Block 549, Block 550, Block 556, Block 558, Block 559, Block 560, Block 561, Block 562B, Block 563, Block 564, Block 565, Block 566, Block 567, Block 568, Block 569, Block 570, Block 571, Block 572; Block Group 7: Block 701, Block 702, Block 711B, Block 712B, Block 738B, Block 739, Block 740, Block 741, Block 742, Block 743; Jasper *; Cumberland County: Beaver Dam *: Tract 0029: Block Group 1: Block 116; Block Group 2: Block 222A, Block 224A, Block 225A, Block 226A, Block 227A, Block 228A, Block 229, Block 230, Block 231, Block 232, Block 233A, Block 234A, Block 235, Block 236, Block 237, Block 238A, Block 239A, Block 250A, Block 251A, Block 252A, Block 253, Block 254, Block 255, Block 256, Block 257, Block 258, Block 259, Block 260, Block 261, Block 262, Block 263, Block 264, Block 265, Block 266; Block Group 3: Block 311, Block 336; Cedar Creek *, Cross Creek #1 *, Cross Creek #3 *, Cross Creek #5 *, Cross Creek #9 *: Tract 0012: Block Group 2: Block 203; Tract 0024: Block Group 9: Block 901A, Block 902, Block 903, Block 904, Block 905, Block 908, Block 909, Block 910, Block 911, Block 912, Block 913, Block 914; Tract 0025.01: Block Group 9: Block 911, Block 931, Block 933; Cross Creek #10 *, Cross Creek #13 *, Cross Creek #15 *: Tract 0004: Block Group 2: Block 231, Block 232; Tract 0006: Block Group 1: Block 133; Block Group 3: Block 301, Block 302, Block 304, Block 307, Block 308; Block Group 4: Block 401, Block 402, Block 403, Block 404, Block 405, Block 406, Block 407, Block 408, Block 409, Block 413, Block 414, Block 415; Cross Creek #16 *, Cross Creek #17 *: Tract 0010: Block Group 1, Block Group 3: Block 313, Block 314, Block 315, Block 316; Block Group 9; Tract 0011: Block Group 1: Block 102, Block 103, Block 104, Block 108, Block 109, Block 112, Block 113, Block 115, Block 117, Block 118, Block 119, Block 120, Block 121, Block 122, Block 123, Block 124; Block Group 3: Block 301, Block 302, Block 303, Block 304, Block 308, Block 309A, Block 309B, Block 310, Block 311, Block 312, Block 313, Block 314, Block 315, Block 316; Tract 0024: Block Group 1: Block 101B, Block 101C, Block 104, Block 105A, Block 105B, Block 106B, Block 107A, Block 107B, Block 108, Block 109, Block 110, Block 111, Block 115, Block 116, Block 117, Block 118, Block 138; Block Group 2: Block 201A, Block 201B, Block 202, Block 203, Block 204, Block 205, Block 206; Block Group 4: Block 406A; Block Group 5; Cross Creek #19 *, Sherwood *, Pearces Mill #3 *; Duplin County: Glisson *: Tract 9901: Block Group 2: Block 201, Block 202, Block 208, Block 209, Block 210, Block 211, Block 225, Block 227, Block 234, Block 235, Block 237, Block 257A, Block 257B; Charity *, Kenansville *, Magnolia *, Rockfish *, Warsaw *; Edgecombe County: Precinct 1-1 *, Precinct 1-2 *: Tract 0209: Block Group 2: Block 201, Block 202, Block 203, Block 204A, Block 204B, Block 205, Block 206, Block 207A, Block 207B, Block 208A, Block 208B, Block 211, Block 212, Block 213, Block 214, Block

Case 1:13-cv-00949-WO-JEP   Document 159-1   Filed 03/07/16   Page 97 of 134

215, Block 219, Block 224, Block 228, Block 229; Precinct 3-1 *, Precinct 4-1 *, Precinct 5-1 *, Precinct 6-1 *, Precinct 7-1 *, Precinct 12-1 *, Precinct 12-2 *, Precinct 12-3 *: Tract 0202: Block Group 5: Block 513B; Block Group 6: Block 614, Block 625; Tract 0204: Block Group 7: Block 702, Block 703B, Block 704B, Block 705, Block 706, Block 707, Block 708C, Block 709B, Block 710, Block 712, Block 713, Block 714, Block 721B, Block 722B; Precinct 12-4 *, Precinct 12-5 *; Gates County, Greene County, Halifax County: Hollister *: Tract 9906: Block Group 3: Block 301A, Block 302A, Block 303B, Block 325A, Block 325B, Block 326A, Block 326B; Tract 9908: Block Group 1: Block 113A, Block 113B, Block 127, Block 128, Block 134A, Block 134B, Block 135A, Block 138A, Block 138B, Block 139; Block Group 3: Block 322, Block 323, Block 324, Block 325, Block 326, Block 327, Block 328, Block 329, Block 330; Block Group 4: Block 401, Block 402, Block 403, Block 417, Block 422, Block 423, Block 424, Block 425, Block 426, Block 427, Block 428, Block 429, Block 430, Block 431, Block 432, Block 433, Block 434, Block 435, Block 436, Block 437, Block 438, Block 439, Block 440, Block 441, Block 442, Block 443, Block 444, Block 445, Block 446, Block 447, Block 448, Block 449, Block 450, Block 451; Ringwood *, Butterwood *, Tract 9907: Block Group 4: Block 411A, Block 412, Block 446A, Block 448, Block 449; Conoconnara *, Enfield #1 *, Enfield #2 *, Enfield #3 *, Faucett *: Tract 9905: Block Group 7: Block 707A, Block 715, Block 716; Tract 9906: Block Group 2: Block 201, Block 202, Block 203, Block 204, Block 205, Block 206, Block 207, Block 208, Block 209, Block 210, Block 211, Block 212, Block 213, Block 214, Block 215, Block 216, Block 217, Block 218, Block 219, Block 226, Block 227, Block 228, Block 236, Block 237, Block 240, Block 241, Block 247, Block 248; Block Group 3: Block 310, Block 314, Block 317, Block 318, Block 319, Block 320, Block 321, Block 322, Block 323, Block 324, Block 325C, Block 326C, Block 326D, Block 327, Block 328, Block 329, Block 330, Block 331, Block 332, Block 333; Tract 9908: Block Group 2: Block 201C; Tract 9909: Block Group 1: Block 101B, Block 101C, Block 102C, Block 102D, Block 103B, Block 103C, Block 104A, Block 104B; Tract 9910: Block Group 1: Block 110, Block 111, Block 112, Block 113, Block 114; Halifax *, Littleton #1 *: Tract 9907: Block Group 2: Block 240, Block 241, Block 242, Block 256, Block 257, Block 258, Block 259, Block 260, Block 261, Block 262, Block 263, Block 264, Block 265, Block 266, Block 269, Block 270, Block 271; Block Group 3: Block 308, Block 309, Block 310, Block 311, Block 312, Block 313A, Block 313B, Block 314, Block 315, Block 316A, Block 316B, Block 318, Block 320, Block 333, Block 334, Block 335, Block 336, Block 337, Block 338, Block 339, Block 344, Block 345, Block 346, Block 347, Block 348A, Block 348B, Block 349, Block 350, Block 351; Block Group 4: Block 401, Block 402, Block 403, Block 404, Block 407, Block 411B, Block 414, Block 415, Block 416, Block 417, Block 418, Block 419, Block 420, Block 421, Block 422, Block 423, Block 424, Block 425A, Block 425B, Block 426A, Block 426B, Block 427, Block 428, Block 429A, Block 429B, Block 430, Block 431, Block 432, Block 433, Block 434, Block 435, Block 436, Block 437, Block 438, Block 439, Block 440, Block 441, Block 442, Block 443, Block 444, Block 445, Block 446B, Block 447; Tract 9908: Block Group 1: Block 108; Hobgood *, Palmyra *, Roanoke Rapids #7 *, Roanoke Rapids #9 *: Tract 9905: Block Group 5: Block 509, Block 510,

Case 1:13-cv-00949-WO-JEP   Document 159-1   Filed 03/07/16   Page 98 of 134

Block 511A, Block 511B, Block 512A, Block 512B, Block 513, Block 514, Block 515, Block 516, Block 517A, Block 519, Block 520A, Block 520B, Block 521A, Block 521B; Block Group 6: Block 601A, Block 601B, Block 602A, Block 602B, Block 602C, Block 603, Block 604A, Block 604B, Block 605, Block 606, Block 607A, Block 607B, Block 608, Block 609, Block 610A, Block 613, Block 614, Block 615, Block 616, Block 617, Block 618, Block 619, Block 620, Block 621, Block 622; Roseneath *, Scotland Neck #1 *, Scotland Neck #2 *, Weldon #1 *, Weldon #2 *, Weldon #3 *; Hertford County, Jones County: Pollocksville *, Trenton *; Lenoir County: Contentnea *, Kinston #1 *, Kinston #2 *, Kinston #6 *, Kinston #7 *, Kinston #8 *, Moseley Hall *, Trent #2 *: Tract 0112: Block Group 4: Block 406, Block 407, Block 410, Block 411, Block 412, Block 422, Block 423, Block 424, Block 425, Block 445, Block 449, Block 450; Vance *; Martin County: Goose Nest, Hassell, Hamilton, Poplar Point, Robersonville # 1, Robersonville # 2, Williamston # 1, Williamston # 2, VTD's not defined; Nash County: Griffins *: Tract 0108: Block Group 1: Block 166A, Block 167; Tract 0109: Block Group 1: Block 101, Block 102, Block 103, Block 110, Block 111, Block 112, Block 113, Block 114, Block 115, Block 116, Block 117, Block 118, Block 119, Block 120, Block 121, Block 122, Block 123, Block 124, Block 125, Block 126, Block 127, Block 128, Block 129, Block 130, Block 131, Block 132, Block 133, Block 134, Block 135, Block 136, Block 137, Block 138, Block 139, Block 140, Block 141, Block 142, Block 143, Block 144, Block 145, Block 146, Block 147, Block 148, Block 149, Block 150, Block 151, Block 152, Block 153A, Block 153B, Block 156B, Block 156C, Block 157; Block Group 2: Block 206E, Block 206F, Block 207D; Block Group 3: Block 301, Block 302, Block 303A, Block 304; Block Group 4: Block 401, Block 402, Block 403, Block 404, Block 405, Block 406, Block 407, Block 408, Block 409, Block 410, Block 411, Block 412, Block 413, Block 414, Block 415, Block 416, Block 417, Block 418, Block 419, Block 420, Block 421, Block 422, Block 423, Block 424, Block 425, Block 426, Block 427, Block 430, Block 431, Block 432, Block 433, Block 434, Block 435, Block 436, Block 437, Block 438A, Block 438B, Block 439, Block 440A, Block 441, Block 445, Block 446, Block 447, Block 448, Block 449, Block 450, Block 451, Block 453, Block 454; No. Whitakers #1 *, No. Whitakers #2 *, Rocky Mount #3 *, Rocky Mount #4 *, Battleboro *; New Hanover County: Cape Fear #1 *: Tract 0115: Block Group 1: Block 141, Block 142, Block 143; Block Group 2: Block 209; Block Group 4: Block 401; Block Group 5: Block 501, Block 502, Block 503, Block 504, Block 505, Block 506, Block 507, Block 508, Block 509, Block 510, Block 511, Block 512, Block 513, Block 514, Block 515, Block 516, Block 517, Block 518, Block 519, Block 520, Block 521, Block 522, Block 523, Block 524, Block 525, Block 526, Block 527, Block 528, Block 529, Block 530, Block 531, Block 532, Block 533, Block 534, Block 535, Block 536, Block 537, Block 538, Block 539, Block 540, Block 541, Block 542, Block 543, Block 544, Block 545, Block 546, Block 547, Block 548, Block 549, Block 550, Block 551, Block 552, Block 553, Block 554, Block 555, Block 556, Block 557, Block 558, Block 559; Wilmington #1 *, Wilmington #2 *, Wilmington #3 *, Wilmington #6 *, Wilmington #7 *, Wilmington #8 *: Tract 0110: Block Group 1: Block 102, Block 124, Block 129; Block Group 2: Block 201, Block 207, Block 208, Block 209, Block 210, Block 211, Block 213, Block 223; Block Group 3: Block 312,

Case 1:13-cv-00949-WO-JEP   Document 159-1   Filed 03/07/16   Page 99 of 134

Block 313, Block 314, Block 318, Block 319, Block 322, Block 323; Wilmington #9 *: Tract 0103: Block Group 2: Block 208, Block 209, Block 210; Tract 0116.02: Block Group 4: Block 420A; Wilmington #10 *, Wilmington #15 *, Northampton County, Pasquotank County: Newland, Nixonton, Elizabeth City 1-A, Elizabeth City 3-A, Elizabeth City 3-B, Elizabeth City 4-A, Elizabeth City 4-B; Pender County: Canetuck *, Caswell *, Columbia *, Grady *: Tract 9805: Block Group 1: Block 182B, Block 183B, Block 184B, Block 185, Block 186, Block 187, Block 188; Block Group 4: Block 401, Block 402, Block 403, Block 404, Block 405, Block 406, Block 408, Block 410, Block 411, Block 412, Block 413, Block 414, Block 415, Block 416, Block 417, Block 419, Block 425, Block 426, Block 427, Block 428, Block 457, Block 468, Block 469, Block 470, Block 472, Block 484, Block 486, Block 487, Block 488, Block 489, Block 490, Block 491, Block 492, Block 495; Upper Holly *, Upper Union *; Perquimans County, Pitt County: Arthur *, Ayden East *, Belvoir *, Bethel *, Carolina *, Falkland *, Farmville West *, Farmville East *, Fountain *, Grifton *, Grimesland *, Pactolus *, Greenville #1 *, Greenville #2, Greenville #3 *, Greenville #4 *, Greenville #5 *, Greenville #6 *, Greenville #13 *, Greenville #2 Noncontiguous; Vance County: Middleburg, Townsville, Williamsboro, East Henderson I, East Henderson II, North Henderson I, North Henderson II, South Henderson I; Warren County, Washington County, Wayne County: White Hall *: Tract 0006: Block Group 6: Block 650, Block 651, Block 659, Block 660, Block 661; Block Group 7: Block 743, Block 744, Block 746, Block 747; Wilson County: Gardners *, Saratoga *, Stantonsburg *: Tract 0010: Block Group 1: Block 101A, Block 101B, Block 112, Block 116A, Block 117A, Block 117B, Block 117C, Block 118A, Block 118B, Block 119, Block 120A, Block 120B, Block 121, Block 122, Block 123, Block 124, Block 125, Block 126, Block 127, Block 128, Block 129, Block 130, Block 131, Block 132, Block 133, Block 134, Block 135, Block 136, Block 137, Block 138, Block 139A, Block 139B, Block 140, Block 141A, Block 141B, Block 142, Block 143, Block 144A, Block 144B, Block 145, Block 146A, Block 146B, Block 147A, Block 147B, Block 148, Block 149, Block 150, Block 151, Block 152, Block 153, Block 154, Block 155, Block 156, Block 158, Block 159, Block 160, Block 161, Block 162, Block 163, Block 164; Tract 0011: Block Group 2: Block 230B; Toisnot *: Tract 0013: Block Group 1: Block 101A, Block 101B, Block 102, Block 103, Block 104, Block 105, Block 106, Block 107, Block 108, Block 109, Block 110, Block 111, Block 112, Block 113, Block 114, Block 124, Block 125, Block 134, Block 135, Block 136, Block 137, Block 138, Block 143, Block 144, Block 145, Block 146; Block Group 2: Block 201, Block 202, Block 203, Block 205, Block 213, Block 214; Block Group 3: Block 301, Block 302A, Block 302B, Block 302C, Block 303A, Block 303B, Block 304, Block 305, Block 306, Block 307, Block 308, Block 309, Block 310, Block 311A, Block 311B, Block 311C, Block 312A, Block 312B, Block 313, Block 314, Block 315, Block 316, Block 317, Block 318, Block 319, Block 320, Block 321, Block 322, Block 323, Block 324, Block 325A, Block 326, Block 327, Block 329, Block 336, Block 337, Block 338, Block 339; Block Group 4: Block 401, Block 402, Block 403, Block 404, Block 405, Block 406, Block 407A, Block 408, Block 409, Block 410, Block 411, Block 412A; Block Group 5: Block 508, Block 509, Block 512, Block 513, Block 514, Block 521, Block 522, Block 523A, Block 523B,

Block 524A, Block 524B, Block 525A, Block 526, Block 527, Block 528, Block 529A, Block 529B, Block 529C, Block 530A, Block 530B, Block 531A, Block 532, Block 533, Block 534, Block 535, Block 536, Block 537, Block 538, Block 539, Block 540, Block 541A, Block 541B, Block 542, Block 543, Block 544, Block 545, Block 546, Block 547, Block 548; Wilson A *, Wilson B *, Wilson C *, Wilson E *: Tract 0001: Block Group 1: Block 101, Block 102, Block 103, Block 104, Block 105, Block 106, Block 107, Block 108, Block 109, Block 114, Block 115, Block 116, Block 117, Block 122, Block 123; Block Group 2: Block 201, Block 202, Block 203, Block 204, Block 213, Block 214, Block 215, Block 217, Block 218, Block 219; Tract 0006: Block Group 2: Block 206, Block 210, Block 213, Block 214, Block 216, Block 217; Block Group 5: Block 518B; Tract 0013: Block Group 4: Block 416; Wilson F *, Wilson G *, Wilson H *, Wilson I *: Tract 0003: Block Group 1: Block 119, Block 120, Block 121, Block 122, Block 123, Block 124, Block 125, Block 127, Block 128, Block 129; Block Group 2: Block 207, Block 208, Block 213, Block 214, Block 223; Wilson N *, Wilson Q *.

District 2: Durham County: Neal Junior H.S. *, Brogden Junior H.S. *, Club Blvd. School *, Edison Johnson Community Center *, E.K. Powe School *, Fire Station #6 *, Hillandale School *, Holy Infant Catholic Church *, Hope Valley School *, Multi-Purpose Building/Duke *, NC School of Science & Math *, Rogers-Herr Junior H.S. *, St. Stephens/Parish Hall *: Tract 0020.07: Block Group 4: Block 406, Block 410; Tract 0020.08: Block Group 1, Block Group 2, Block Group 3: Block 301A, Block 301B, Block 302A, Block 302B, Block 303, Block 304, Block 305, Block 306, Block 307, Block 308, Block 309, Block 310, Block 311, Block 312, Block 313, Block 314, Block 315; Block Group 4; Cole Mill Church of Christ *, Eno Valley School *, Bethesda Ruritan Club *, Oak Grove School *, Durham Academy Gym *, Five Oaks Seventh Day Adventist Church *, Jordan H.S. *, Nelson Community Center *, Parkwood School *; Edgecombe County: Precinct 1-2 *: Tract 0209: Block Group 2: Block 209, Block 210, Block 216A, Block 216B, Block 217A, Block 217B, Block 217C, Block 217D, Block 218, Block 225, Block 226, Block 227; Tract 0210: Block Group 5: Block 506, Block 507, Block 516, Block 517, Block 518, Block 530, Block 531, Block 532; Block Group 9; Tract 0212: Block Group 2, Block Group 5; Tract 0213: Block Group 2: Block 248A, Block 248B, Block 250; Block Group 3: Block 301A, Block 301B, Block 302, Block 303, Block 304A, Block 304B, Block 305, Block 306A, Block 306B, Block 307, Block 308, Block 318A; Precinct 1-3 *, Precinct 1-4 *, Precinct 2-1 *, Tract 0209: Block Group 2: Block 220, Block 221, Block 222, Block 223; Precinct 8-1 *, Tract 0213: Block Group 3: Block 301C, Block 306C, Block 309, Block 310, Block 311, Block 312, Block 313, Block 314, Block 315, Block 316, Block 317, Block 318B, Block 319, Block 320, Block 321, Block 322, Block 323, Block 324, Block 325, Block 326; Precinct 9-1 *, Precinct 10-1 *, Precinct 11-1 *, Tract 0213: Block Group 1: Block 102, Block 122, Block 123, Block 124; Precinct 12-3 *: Tract 0202: Block Group 1: Block 151B, Block 151C, Block 153; Block Group 4: Block 411B, Block 416B, Block 417B, Block 424C, Block 424D, Block 425; Block Group 5: Block 506B, Block 513C, Block 516, Block 520C; Block Group 6: Block 601, Block 602, Block 603, Block 604, Block 605, Block 606, Block 607, Block 608, Block 609, Block 610, Block 611, Block

612, Block 613, Block 615, Block 616, Block 617, Block 618, Block 619, Block 620, Block 621, Block 622, Block 623, Block 624, Block 626, Block 627, Block 628, Block 632, Block 633; Tract 0203: Block Group 5: Block 501B; Block Group 6: Block 618, Block 619; Block Group 7: Block 701, Block 702, Block 703, Block 704, Block 705, Block 706B, Block 707B, Block 708B, Block 709B, Block 710, Block 711, Block 712, Block 713, Block 714, Block 715C, Block 716B, Block 717B, Block 718B, Block 729B, Block 730B, Block 735B; Tract 0204: Block Group 7: Block 701, Block 711; Tract 0213: Block Group 1: Block 101, Block 103, Block 104, Block 105, Block 106, Block 107, Block 108, Block 109, Block 110, Block 111, Block 112, Block 113, Block 114, Block 115, Block 116, Block 117, Block 118, Block 119, Block 120, Block 121, Block 125, Block 126, Block 127, Block 128, Block 129, Block 130, Block 131, Block 132, Block 133, Block 134, Block 135; Block Group 2: Block 211, Block 212, Block 213, Block 214, Block 215, Block 216, Block 217B, Block 218B; Tract 0214: Block Group 1: Block 101, Block 104, Block 105; Precinct 13-1 *, Precinct 14-1 *; Franklin County, Granville County: Brassfield *, Butner *, Creedmoor *, Antioch *, Corinth *, Credle *, East Oxford *, South Oxford *, Salem *, Tally Ho *; Halifax County: Hollister *: Tract 9906: Block Group 3: Block 301B, Block 302B, Block 302C, Block 303A, Block 303C; Tract 9908: Block Group 1: Block 117A, Block 117B, Block 124A, Block 124B, Block 124C, Block 125A, Block 126, Block 129, Block 130, Block 131A, Block 131B, Block 131C, Block 132, Block 133, Block 140, Block 141, Block 142, Block 143, Block 144, Block 145, Block 146; Block Group 2: Block 205, Block 206; Block Group 3: Block 301, Block 302, Block 303, Block 304, Block 305, Block 306, Block 307, Block 308, Block 309, Block 310, Block 311, Block 312, Block 313, Block 314, Block 315, Block 316, Block 317, Block 318, Block 319, Block 320, Block 321, Block 331, Block 332; Block Group 4: Block 404, Block 405, Block 406, Block 407, Block 408, Block 409, Block 410, Block 411, Block 412, Block 413, Block 414, Block 415, Block 416, Block 418, Block 419, Block 420, Block 421; Faucett *: Tract 9906: Block Group 2: Block 220, Block 221C, Block 223B, Block 225B, Block 229, Block 230, Block 231B, Block 232, Block 233, Block 234, Block 235, Block 242, Block 243, Block 244, Block 245, Block 246, Block 249, Block 250, Block 251, Block 252, Block 253, Block 254, Block 255, Block 256, Block 257, Block 258, Block 259, Block 260, Block 261, Block 262, Block 263, Block 264; Block Group 3: Block 301C, Block 301D, Block 302D, Block 304, Block 305, Block 306, Block 307, Block 308, Block 309, Block 311, Block 312, Block 313, Block 315, Block 316; Tract 9907: Block Group 4: Block 408A; Littleton #1 *: Tract 9907: Block Group 4: Block 405, Block 406, Block 408B, Block 409, Block 410, Block 413; Littleton #2 *, Roanoke Rapids #1 *, Roanoke Rapids #2 *, Roanoke Rapids #3 *, Roanoke Rapids #4 *, Roanoke Rapids #5 *, Roanoke Rapids #6 *, Roanoke Rapids #8 *, Roanoke Rapids #9 *: Tract 9905: Block Group 2: Block 216, Block 218, Block 219; Block Group 5: Block 517B, Block 518; Block Group 6: Block 610B, Block 611, Block 612; Block Group 7: Block 701, Block 702, Block 703, Block 704, Block 705, Block 706, Block 707B, Block 708, Block 709, Block 710, Block 711, Block 712, Block 713, Block 714, Block 717, Block 718; Roanoke Rapids #10 *, Roanoke Rapids #11 *; Harnett County, Johnston County, Lee County, Moore County: Township 4, Ritters: Tract 9501: Block Group 2: Block 202A,

Case 1:13-cv-00949-WO-JEP   Document 159-1   Filed 03/07/16   Page 102 of 134

Block 203A, Block 210, Block 211A, Block 212, Block 213, Block 214, Block 215, Block 231, Block 242; Township 5, Deep River, Tract 9501: Block Group 1: Block 101, Block 102, Block 103, Block 104, Block 105, Block 106, Block 107, Block 108, Block 109C, Block 110B, Block 142B, Block 142C, Block 142D, Block 142E, Block 142F, Block 145G, Block 146B, Block 156, Block 157, Block 158, Block 159, Block 160, Block 161, Block 162, Block 163, Block 164, Block 165, Block 166, Block 167, Block 168, Block 169, Block 170, Block 171, Block 172, Block 173, Block 179B, Block 179C; Township 6, Greenwood, Township 7, McNeill, Township 8, Sand Hill, Township 9, Mineral Springs, Township 10, Little River; Nash County: Bailey *, Castalia *, Coopers *, Drywells *, Ferrells *, Griffins *: Tract 0109: Block Group 1: Block 104, Block 105, Block 106, Block 107, Block 108, Block 109; Block Group 4: Block 452; Jacksons *, Mannings #1 *, Mannings #2 *, Nashville *, Oak Level, Oak Level Noncontiguous, Red Oak *, Rocky Mount #1 *, Rocky Mount #2 *, Rocky Mount #5 *, Rocky Mount #6 *, Rocky Mount #7 *, Stony Creek #1, Stony Creek Noncontiguous A, Stony Creek Noncontiguous B; Vance County: Dabney, Hilltop, Kittrell, Sandy Creek, Watkins, South Henderson II, West Henderson I, West Henderson IIA, West Henderson IIB; Wake County: New Light #1 *; Wilson County: Black Creek *, Cross Roads *, Old Fields *, Spring Hill *, Stantonsburg *: Tract 0008.02: Block Group 2: Block 238, Block 239, Block 240, Block 245, Block 246, Block 247, Block 248, Block 249, Block 250; Block Group 3: Block 319A, Block 320, Block 321A, Block 322, Block 323; Tract 0009: Block Group 3: Block 301B; Tract 0010: Block Group 1: Block 101C, Block 102, Block 103, Block 104, Block 105, Block 106, Block 107, Block 108, Block 109, Block 110, Block 111, Block 113, Block 114, Block 115, Block 116B; Taylors *, Toisnot *: Tract 0012: Block Group 1: Block 104, Block 105, Block 106, Block 107, Block 108, Block 109, Block 110, Block 111, Block 114, Block 118, Block 119, Block 120, Block 121; Tract 0013: Block Group 1: Block 115, Block 116, Block 117, Block 118, Block 119, Block 120, Block 121, Block 122, Block 123, Block 126, Block 127, Block 128, Block 129, Block 130, Block 131, Block 132, Block 133, Block 139, Block 140, Block 141, Block 142; Block Group 2: Block 204, Block 206, Block 207, Block 208, Block 209, Block 210, Block 211, Block 212, Block 215, Block 216, Block 217, Block 218, Block 219, Block 220, Block 221, Block 222, Block 223, Block 224, Block 225, Block 226, Block 227, Block 228, Block 229, Block 230, Block 231, Block 232, Block 233, Block 234, Block 235, Block 236, Block 237, Block 238, Block 239, Block 240, Block 241, Block 242, Block 243, Block 244, Block 245, Block 246, Block 247, Block 251; Block Group 3: Block 325B, Block 328; Block Group 4: Block 407B, Block 412B, Block 413, Block 414; Block Group 5: Block 501, Block 502, Block 503, Block 504, Block 505, Block 506, Block 507, Block 510, Block 511, Block 515, Block 516A, Block 516B, Block 517, Block 518, Block 519, Block 520, Block 525B, Block 531B, Block 549; Wilson D *, Wilson E *: Tract 0006: Block Group 2: Block 201, Block 202, Block 205, Block 207, Block 208, Block 209, Block 211, Block 212, Block 215; Block Group 3, Block Group 5: Block 517, Block 518A; Tract 0013: Block Group 4: Block 415, Block 417, Block 418; Wilson I *: Tract 0003: Block Group 1: Block 101, Block 102, Block 103, Block 104, Block 105, Block 106, Block 107, Block 108, Block 109, Block 110, Block 111, Block 112, Block 113,

Case 1:13-cv-00949-WO-JEP   Document 159-1   Filed 03/07/16   Page 103 of 134

Block 114, Block 115, Block 116, Block 117, Block 118, Block 126; Block Group 2: Block 209, Block 210, Block 211, Block 212; Tract 0004: Block Group 5: Block 520B, Block 520X, Block 520Y, Block 520Z, Block 521, Block 522, Block 523, Block 524A, Block 524B, Block 525, Block 526, Block 527A, Block 527B, Block 528A, Block 528B, Block 529A, Block 529B, Block 529C, Block 531A, Block 531B, Block 532A, Block 532B, Block 535; Tract 0008.02: Block Group 2: Block 207, Block 208, Block 209, Block 210, Block 211A, Block 211B, Block 211C, Block 212, Block 213, Block 214, Block 234A, Block 234B, Block 235, Block 251A, Block 251B, Block 252, Block 253A, Block 253B, Block 254, Block 255, Block 256, Block 257; Tract 0009: Block Group 1: Block 108, Block 109; Wilson J *, Wilson K *, Wilson L *, Wilson M *, Wilson P *.

District 3: Beaufort County: Bath township, Long Acre township, Pantego township, Washington township: Tract 9902: Block Group 1: Block 129B, Block 130B, Block 131, Block 132, Block 133, Block 134, Block 135, Block 136, Block 137, Block 138, Block 139, Block 140, Block 141, Block 142, Block 143, Block 144, Block 145, Block 146, Block 147, Block 148, Block 149, Block 150, Block 151, Block 152, Block 153, Block 154, Block 155, Block 156, Block 157B, Block 158B, Block 159B, Block 160B, Block 175B, Block 176B, Block 185B, Block 186B, Block 187B, Block 189, Block 190, Block 191, Block 197; Block Group 2; Tract 9905: Block Group 5: Block 522A, Block 528A; Camden County, Carteret County; Craven County: Ernul *, Epworth *, Vanceboro *, Bridgeton *, Truitt *, Croatan *: Tract 9611: Block Group 1: Block 106, Block 107, Block 108, Block 109, Block 110, Block 111, Block 112, Block 113, Block 114, Block 115, Block 117, Block 118A, Block 118B, Block 119, Block 120, Block 121, Block 122, Block 123, Block 124, Block 125, Block 126, Block 127; Block Group 2: Block 201, Block 205, Block 215, Block 216, Block 217, Block 218, Block 219, Block 220, Block 221, Block 222, Block 224, Block 225; Havelock *: Tract 9611: Block Group 1: Block 128A, Block 128B, Block 129, Block 130, Block 131, Block 132, Block 133, Block 134; Block Group 2: Block 226, Block 227, Block 228, Block 229, Block 230, Block 231, Block 232, Block 233, Block 234, Block 235, Block 251, Block 252, Block 253, Block 254A, Block 254B, Block 255A, Block 255B, Block 256, Block 257, Block 258, Block 259A, Block 259B, Block 260, Block 261, Block 262A, Block 262B, Block 262C, Block 263, Block 264, Block 265, Block 266, Block 267, Block 268, Block 269, Block 270, Block 271, Block 272, Block 273, Block 274, Block 275, Block 276, Block 277, Block 278, Block 279, Block 280A, Block 280B, Block 280C, Block 281, Block 282; Block Group 3; Tract 9612, Tract 9613: Block Group 1, Block Group 2: Block 201, Block 202, Block 203, Block 204, Block 205, Block 206, Block 207, Block 208, Block 209, Block 210A, Block 210B, Block 210C, Block 211A, Block 211B, Block 211C, Block 212, Block 213, Block 214, Block 215, Block 216, Block 217A, Block 217B, Block 217C, Block 218A, Block 218B, Block 218C, Block 220, Block 221, Block 224, Block 225; Block Group 3: Block 301, Block 302, Block 303, Block 304, Block 305, Block 306A, Block 306B, Block 307, Block 308, Block 309, Block 310, Block 311, Block 312, Block 313, Block 314, Block 315, Block 316A, Block 316B, Block 317A, Block 317B, Block 318, Block 319, Block 320, Block 321,

Block 322, Block 323A, Block 323C; Block Group 4, Block Group 5: Block 503A, Block 503B, Block 503C, Block 503D, Block 503E, Block 505A, Block 505B, Block 506A, Block 506B, Block 507A, Block 507B, Block 508A, Block 508B, Block 509, Block 510, Block 511, Block 512, Block 513, Block 514, Block 515, Block 516, Block 517, Block 518, Block 519, Block 520, Block 521, Block 522, Block 523, Block 524, Block 525A, Block 526, Block 527, Block 528, Block 529, Block 530, Block 531, Block 532, Block 533, Block 534, Block 535, Block 536, Block 537, Block 540B; Block Group 6: Block 642, Block 643, Block 644A, Block 644B, Block 645; Grantham *, Sixth Ward *, Country Club *, Rhems *: Tract 9604: Block Group 7: Block 704; River Bend *, Tract 9604: Block Group 5: Block 562A; Block Group 7: Block 703, Block 705, Block 706, Block 707, Block 708, Block 709, Block 710, Block 711A, Block 712A, Block 713, Block 714, Block 715, Block 716, Block 717, Block 718, Block 719, Block 720, Block 721, Block 722, Block 723, Block 724, Block 725, Block 726, Block 727, Block 728, Block 729, Block 730, Block 731, Block 732, Block 733, Block 734, Block 735, Block 736, Block 737, Block 738A; Trent Woods *, Woodrow *; Currituck County; Dare County; Duplin County: Albertson *, Chinquapin *, Cypress Creek *, Calypso *, Faison *, Glisson *: Tract 9901: Block Group 2: Block 203, Block 204, Block 205, Block 206, Block 207, Block 212, Block 213, Block 214, Block 215, Block 216, Block 217, Block 218, Block 219, Block 220, Block 221, Block 222, Block 223, Block 224, Block 226, Block 238, Block 239, Block 240, Block 241, Block 242, Block 243, Block 244, Block 245, Block 246, Block 247, Block 248, Block 249, Block 250, Block 251, Block 252, Block 253, Block 254, Block 255, Block 256; Wallace *, Beulaville *, Cedar Fork *, Rose Hill *, Smith/Cabin *, Wolfscrape *, Hyde County; Jones County: Beaver Creek *, Chinquapin *, Cypress Creek *, Tuckahoe *, White Oak *; Lenoir County: Falling Creek *, Institute *, Kinston #3 *, Kinston #4 *, Kinston #5 *, Kinston #9 *, Neuse *, Pink Hill #1 *, Pink Hill #2 *, Tract 0112: Block Group 3: Block 339A, Block 341; Sandhill *, Southwest *, Trent #1 *, Trent #2 *: Tract 0112: Block Group 3: Block 301; Block Group 4: Block 401, Block 402, Block 403, Block 404, Block 405, Block 408, Block 409, Block 413, Block 414, Block 415, Block 416, Block 417, Block 418, Block 419, Block 420, Block 421, Block 426, Block 427, Block 428, Block 429, Block 430, Block 431, Block 432, Block 433, Block 434, Block 435, Block 436, Block 437, Block 438, Block 439, Block 440, Block 441, Block 442, Block 443, Block 444, Block 446, Block 447, Block 448; Woodlington *, Martin County: Bear Grass, Cross Roads, Griffins, Jamesville, Williams; Onslow County: East Northwoods *, West Northwoods *, Half Moon *: Tract 0012: Block Group 1: Block 101B, Block 102B, Block 108B, Block 109B, Block 110, Block 111, Block 112, Block 113, Block 114, Block 115, Block 116, Block 117, Block 118, Block 128, Block 129, Block 132, Block 136, Block 137; Block Group 2: Block 201, Block 203, Block 204, Block 205, Block 206, Block 207, Block 208, Block 209, Block 210, Block 211, Block 212A, Block 212B, Block 213, Block 214, Block 215, Block 216; Block Group 3: Block 306B, Block 307A; Jacksonville, New River *, Catherine Lake *, Haw Branch *, Gum Branch *, Richlands *, Harris Creek *, Haws Run *, Tract 0004: Block Group 4: Block 408; Holly Ridge *: Tract 0004: Block Group 4: Block 406, Block 407, Block 409, Block 410, Block 414, Block 415, Block 416, Block 417, Block 418, Block 426; Swansboro *,

Case 1:13-cv-00949-WO-JEP   Document 159-1   Filed 03/07/16   Page 105 of 134

Mills *, Tract 0001: Block Group 1: Block 101, Block 102, Block 103, Block 104B, Block 105, Block 106, Block 107, Block 108, Block 109, Block 110, Block 111, Block 112, Block 114, Block 115, Block 119, Block 120, Block 125B, Block 129B, Block 133, Block 134B, Block 135B, Block 136, Block 137B; Mortons *, Northeast *, VTD ZZZZ: Tract 0001: Block Group 1: Block 104A, Block 125A, Block 126, Block 127, Block 128, Block 129A, Block 130, Block 131, Block 132, Block 134A, Block 135A, Block 137A, Block 138, Block 139A, Block 140, Block 141, Block 142, Block 143, Block 144A, Block 144B, Block 144C, Block 145, Block 146, Block 147, Block 148, Block 149, Block 150, Block 151, Block 152, Block 153, Block 154, Block 155, Block 156, Block 157, Block 158, Block 159, Block 160, Block 161, Block 162, Block 163, Block 164, Block 165, Block 166, Block 167, Block 168, Block 169A, Block 170, Block 171A, Block 172, Block 173, Block 174, Block 175, Block 176, Block 177A, Block 177B, Block 178, Block 179, Block 185, Block 186, Block 196A, Block 196B, Block 197A, Block 197B; Tract 0002: Block Group 6: Block 627A, Block 628, Block 629A, Block 629B, Block 630A, Block 631, Block 632, Block 633, Block 634A, Block 635A, Block 648A, Block 649A; Tract 0012: Block Group 1: Block 101A, Block 102A, Block 103, Block 104, Block 105, Block 106, Block 107A, Block 108A, Block 109A; Tract 0013: Block Group 1: Block 107; Pamlico County: Pamlico County; Pasquotank County: Mount Hermon, Providence, Salem, Elizabeth City 1-B, Elizabeth City 2-A, Elizabeth City 2-B; Pender County: North Burgaw *, South Burgaw *, Grady *: Tract 9805: Block Group 4: Block 407, Block 409, Block 418, Block 420, Block 421, Block 422, Block 423, Block 424, Block 429, Block 430, Block 431, Block 432, Block 433, Block 434, Block 435, Block 436, Block 437, Block 438, Block 439, Block 440, Block 441, Block 442, Block 443, Block 444, Block 445, Block 446, Block 447, Block 448, Block 449, Block 450, Block 451, Block 452, Block 453, Block 454, Block 455, Block 456, Block 458, Block 459, Block 460, Block 461, Block 462, Block 463, Block 464, Block 465, Block 466, Block 467, Block 471, Block 473, Block 474, Block 475, Block 476, Block 477, Block 478, Block 479, Block 480, Block 481, Block 482, Block 483, Block 485, Block 493, Block 494, Block 496; Tract 9806: Block Group 3: Block 339; Middle Holly *, Long Creek *, Penderlea *, Lower Union *, Rocky Point *, Upper Topsail *; Pitt County: Ayden West *, Chicod *, Simpson *, Swift Creek *, Winterville West *, Winterville East *, Greenville #7 *, Greenville #8 *, Greenville #9 *, Greenville #10 *, Greenville #11 *, Greenville #12 *; Sampson County, Tyrrell County, Wayne County: Brogden *, Mt. Olive *, Buck Swamp *, Fork *, Grantham *, Great Swamp *, Goldsboro #1 *, Goldsboro #2 *, Goldsboro #3 *, Goldsboro #4 *, Goldsboro #5 *, Indian Springs *, White Hall *: Tract 0006: Block Group 6: Block 605, Block 624, Block 625, Block 626, Block 627, Block 628, Block 629, Block 630, Block 631, Block 632, Block 633, Block 634, Block 635, Block 636, Block 644, Block 645, Block 646, Block 647, Block 652, Block 653, Block 654, Block 655, Block 656, Block 657, Block 658; Block Group 7: Block 701, Block 702, Block 703, Block 704A, Block 704B, Block 705, Block 706, Block 707, Block 708, Block 709, Block 710, Block 711, Block 712, Block 713, Block 714A, Block 714B, Block 715, Block 716A, Block 716B, Block 717, Block 718, Block 719, Block 720, Block 721, Block 722, Block 723, Block 724, Block 725, Block 726, Block 727, Block 728A, Block 728B, Block 729A, Block 729B,

Case 1:13-cv-00949-WO-JEP   Document 159-1   Filed 03/07/16   Page 106 of 134

Block 730, Block 731, Block 732, Block 733, Block 734, Block 735, Block 736, Block 737, Block 738, Block 739, Block 740, Block 741, Block 742, Block 745, Block 748; Eureka *, Fremont *, New Hope *, Pikeville *, Saulston *, Pinewood *, Stoney Creek *.

District 4: Chatham County, Orange County: Orange Grove *, White Cross *, Carr *: Tract 0108: Block Group 1: Block 130, Block 131, Block 132, Block 154, Block 185, Block 186, Block 187; Block Group 4: Block 401, Block 402, Block 403, Block 404, Block 405, Block 406, Block 407, Block 408, Block 409, Block 410, Block 411, Block 412, Block 413, Block 414, Block 415, Block 416, Block 417, Block 418, Block 419, Block 420, Block 421, Block 422, Block 423, Block 424, Block 425, Block 426, Block 427, Block 428, Block 429, Block 430, Block 431, Block 432, Block 433, Block 434, Block 435, Block 436, Block 437, Block 438, Block 439, Block 440, Block 441, Block 442, Block 443, Block 444, Block 445, Block 446, Block 447, Block 448, Block 449, Block 450, Block 451, Block 452, Block 453, Block 454, Block 472, Block 475, Block 476A, Block 477, Block 478, Block 479A, Block 480, Block 481, Block 482, Block 483A, Block 484A, Block 485A; Tract 0111: Block Group 2: Block 206A, Block 207, Block 209, Block 210, Block 211A, Block 212A, Block 213, Block 214A, Block 215A; Cedar Grove *: Tract 0108: Block Group 1: Block 145, Block 147, Block 149, Block 150, Block 151, Block 152, Block 153, Block 158, Block 159, Block 160, Block 161, Block 162, Block 163, Block 164, Block 165, Block 166, Block 167, Block 168, Block 169, Block 170, Block 171, Block 172, Block 173, Block 174, Block 175, Block 176, Block 177, Block 178, Block 179, Block 180, Block 181, Block 182, Block 183, Block 184, Block 188, Block 189, Block 190; Block Group 4: Block 455, Block 456, Block 457, Block 458, Block 459, Block 460, Block 461, Block 462, Block 463A, Block 464, Block 465, Block 466A, Block 467A, Block 468, Block 469A, Block 470A, Block 471A, Block 473, Block 474; Tolars *: Tract 0108: Block Group 2: Block 271, Block 272, Block 273, Block 274, Block 278, Block 279, Block 280, Block 281, Block 282, Block 283, Block 284A; Block Group 3: Block 307A, Block 308, Block 309, Block 310, Block 311, Block 312, Block 313, Block 314, Block 315, Block 316, Block 317, Block 318, Block 319A, Block 342A, Block 342B, Block 343, Block 344, Block 345, Block 346A, Block 347, Block 348, Block 349, Block 350, Block 351, Block 354A, Block 355A, Block 356A, Block 357, Block 358A, Block 359, Block 360A, Block 361A, Block 361B, Block 381, Block 382; Tract 0109: Block Group 2: Block 213A; Battle Park *, Coker Hills *, Coles Store *, Colonial Heights *, Country Club *, Dogwood Acres *, East Franklin *, Eastside *, Estes Hills *, Foxcroft *, Glenwood *, Greenwood *, Kings Mill *, Lincoln *, Lions Club *, Mason Farm *, North Carrboro *, Norside *, Owasa *, Patterson *, Ridgefield *, St. John *, Town Hall *, Weaver Dairy *, Westwood *, Cheeks *, Efland *, St. Marys *, Cameron Park *, Grady Brown *, Hillsborough *, West Hillsborough *, Caldwell *: Tract 0108: Block Group 3: Block 338, Block 339, Block 340, Block 346B, Block 352, Block 353, Block 354B, Block 355C, Block 356B, Block 361E, Block 362B, Block 363, Block 364, Block 365, Block 366, Block 367, Block 368, Block 369, Block 376, Block 377, Block 378, Block 379, Block 380B; Wake County: Raleigh 01-01 *, Raleigh 01-02 *, Raleigh 01-03 *, Raleigh 01-04 *, Raleigh 01-05 *, Raleigh 01-06 *, Raleigh 01-07 *, Raleigh 01-09 *, Raleigh

Case 1:13-cv-00949-WO-JEP   Document 159-1   Filed 03/07/16   Page 107 of 134

01-10 *, Raleigh 01-11 *, Raleigh 01-12 *, Raleigh 01-13 *, Raleigh 01-14 *, Raleigh 01-15 *, Raleigh 01-16 *, Raleigh 01-17 *, Raleigh 01-18 *, Raleigh 01-19 *, Raleigh 01-20 *, Raleigh 01-21 *, Raleigh 01-22 *, Raleigh 01-23 *, Raleigh 01-26 *, Raleigh 01-27 *, Raleigh 01-28 *, Raleigh 01-29 *, Raleigh 01-30 *, Raleigh 01-31 *, Raleigh 01-32 *, Raleigh 01-33 *, Raleigh 01-34 *, Raleigh 01-35 *, Raleigh 01-36 *, Raleigh 01-37 *, Raleigh 01-38 *, Raleigh 01-39 *, Raleigh 01-40 *, Raleigh 01-41 *, Raleigh 01-42 *, Raleigh 01-43 *, Raleigh 01-44 *, Raleigh 01-45 *, Raleigh 01-46 *, Bartons Creek #1 *, Bartons Creek #2 *, Buckhorn *, Cary #1 *, Cary #2 *, Cary #3 *, Cary #4 *, Cary #5 *, Cary #6 *, Cary #7 *, Cary #8 *, Cary #9 *, Cary #10 *, Cedar Fork *, Holly Springs *, House Creek #1 *, House Creek #2 *, House Creek #3 *, House Creek #4 *, House Creek #5 *, House Creek #6 *, Leesville #1 *, Leesville #2 *, Leesville #3 *, Little River #1 *, Little River #2 *, Marks Creek #1 *, Marks Creek #2 *, Meredith *, Middle Creek #1 *, Middle Creek #2 *, Raleigh 01-27 Part, Neuse #1 *, Neuse #2 *, New Light #2 *, Panther Branch *, St. Marys #1 *, St. Marys #2 *, St. Marys #3 *, St. Marys #4 *, St. Marys #5 *, St. Marys #6 *, St. Marys # 7, St. Matthews #1 *, St. Matthews #2 *, St. Matthews #3 *, St. Matthews #4 *, Swift Creek #1 *, Swift Creek #2 *, Swift Creek #3 *, Swift Creek #4 *, Wake Forest #1 *, Wake Forest #2 *, White Oak #1 *, White Oak #2 *.

District 5: Alleghany County; Ashe County; Burke County: Drexel #1 *, Drexel #2 *, Linville #2 *, Lower Creek *, Morganton #1 *, Morganton #3 *, Morganton #4 *, Morganton #5 *, Morganton #6 *, Morganton #7 *, Morganton #8 *, Morganton #9 *, Morganton #10 *, Quaker Meadow #1 *, Quaker Meadow #2 *, Silver Creek #1 *, Silver Creek #3 *, Silver Creek #4 *, Smoky Creek *; Caldwell County: Kings Creek *, Lenoir #1 *, Lenoir #2 *, Lenoir #3 *, Lenoir #4 *, Lower Creek #1 *, Lower Creek #4 *, Yadkin Valley *; Caswell County, Forsyth County: Abbotts Creek #3 *, Belews Creek *, Bethania #1 *, Bethania #3 *, Kernersville #1 *, Kernersville #2 *, Kernersville #3 *, Kernersville #4 *, Middlefork #2 *, Middlefork #3 *, Old Town #2 *, Salem Chapel #1 *, Salem Chapel #2 *, Ardmore Baptist Church *, Bethabara Moravian Church *, Bible Wesleyan Church *, Bishop McGuinness *, Bolton Swimming Center *, Brown/Douglas Recreation *, Brunson Elementary School *, Christ Moravian Church *, Country Club Fire St. *, Covenant Presbyterian Church *, Easton Elementary School *, First Christian Church *, Forest Hill Fire Station *, Forsyth Tech W. Camp. *, Greek Orthodox Church *, Hanes Community Center *, Hill Middle School *, Latham Elementary School *, Memorial Coliseum *, Miller Park Recreation Center *, Mineral Springs F. St *, Mt. Tabor High School *, New Hope United Methodist Church *, Old Town Presbyterian Church *, Parkland High School *, Parkway United Church *, Philo Middle School *, Polo Park Recreation Center *, Reynolds High School Gym *, South Fork Elem School *, St. Anne's Episcopal Church *, Summit School *, Trinity Moravian Church *, Trinity United Methodist Church *, Whitaker Elementary School *; Granville County: Oak Hill *, West Oxford Elementary *, Sassafras Fork *, Walnut Grove *; Guilford County: North Madison *, Stokesdale *: Tract 0158: Block Group 1: Block 105A, Block 107A, Block 108A; Tract 0159: Block Group 1: Block 105A, Block 114A, Block 115A, Block 116, Block 117A, Block 118A,

Case 1:13-cv-00949-WO-JEP   Document 159-1   Filed 03/07/16   Page 108 of 134

Block 118B, Block 125, Block 126, Block 127, Block 128A, Block 129A; Block Group 2: Block 203, Block 204, Block 205, Block 206, Block 207, Block 208, Block 209, Block 210, Block 211, Block 212, Block 213, Block 214, Block 215, Block 216, Block 217, Block 218, Block 219, Block 220, Block 221, Block 222, Block 223, Block 224, Block 225, Block 226, Block 227, Block 228, Block 229, Block 230, Block 231, Block 232B, Block 233, Block 234, Block 235, Block 236, Block 237, Block 238, Block 239A, Block 240, Block 241, Block 242, Block 243A, Block 244, Block 245, Block 246, Block 247, Block 248, Block 249, Block 250, Block 251A, Block 252, Block 253; Block Group 3: Block 306A, Block 314A, Block 315A, Block 320, Block 321B, Block 322B, Block 323A, Block 323B; Person County, Rockingham County, Stokes County; Surry County, Watauga County; Wilkes County: Beaver Creek *, Boomer *, Elk No. 2 *, Moravian Falls *, No. Wilkesboro-1 *, No. Wilkesboro-3 *, Wilkesboro No. 1 *.

District 6: Alamance County: Albright *, Central Boone *, North Boone *, South Boone *, West Boone *, Boone #5 *, East Burlington *, North Burlington *: Tract 0201.01: Block Group 1: Block 102, Block 103, Block 104, Block 105, Block 106, Block 107, Block 108, Block 109, Block 110, Block 111, Block 112, Block 117, Block 118; Block Group 2: Block 201, Block 209, Block 224; Tract 0202: Block Group 1: Block 104, Block 112, Block 114, Block 115, Block 116, Block 117, Block 118, Block 119, Block 120, Block 121, Block 122, Block 123; Tract 0203: Block Group 1: Block 102, Block 103, Block 106, Block 111A, Block 111B, Block 112, Block 113A, Block 113B, Block 113C; Block Group 2: Block 203, Block 204, Block 205, Block 206, Block 207, Block 209, Block 210; Block Group 3; Tract 0204: Block Group 3: Block 301, Block 302, Block 303, Block 305, Block 348, Block 349; Tract 0205: Block Group 8: Block 807, Block 823; South Burlington *, West Burlington *, Burlington #5 *, Burlington #6 *, Burlington #8 *, Burlington #9 *, Coble *, East Graham *, North Graham *, South Graham *, West Graham *, Graham #3 *, North Melville *, South Melville *, Melville #3 *, North Newlin *, South Newlin *, Patterson *, North Thompson *, South Thompson *; Davidson County: Abbotts Creek *: Tract 0601: Block Group 1: Block 101, Block 102, Block 103, Block 104, Block 105, Block 106, Block 107, Block 108, Block 109, Block 110, Block 111, Block 112, Block 113, Block 114, Block 120, Block 121, Block 122, Block 123, Block 124, Block 125, Block 126, Block 127, Block 128, Block 129, Block 130, Block 131; Block Group 2: Block 201, Block 202, Block 203, Block 204, Block 205, Block 206, Block 207, Block 208, Block 209, Block 211, Block 212, Block 213, Block 214, Block 218, Block 219, Block 220, Block 221, Block 222, Block 223, Block 224, Block 225, Block 226, Block 227, Block 228, Block 230, Block 231, Block 232, Block 233, Block 234, Block 235, Block 236, Block 238, Block 239, Block 240, Block 241, Block 242, Block 243, Block 248, Block 250; Block Group 3, Block Group 9: Block 901A, Block 901B, Block 902, Block 903, Block 904, Block 905, Block 906, Block 907, Block 908, Block 909, Block 910, Block 911, Block 912, Block 915, Block 916A, Block 916B, Block 917, Block 918, Block 920, Block 921, Block 922; Alleghany *, Arcadia *, Boone *, Central *, Holly Grove *, Liberty *, Cotton *: Tract 0615: Block Group 4: Block 443; Tract 0618.01: Block Group 2: Block 204B, Block 207A, Block 207B, Block 208A, Block 208B, Block 227,

Case 1:13-cv-00949-WO-JEP   Document 159-1   Filed 03/07/16   Page 109 of 134

Block 235C, Block 236, Block 237C, Block 238; Block Group 3: Block 301, Block 309, Block 310, Block 311, Block 312, Block 313, Block 314, Block 315, Block 316, Block 317, Block 318, Block 319, Block 320, Block 321, Block 322, Block 323; Block Group 4: Block 401, Block 402, Block 403, Block 404, Block 405, Block 406, Block 407, Block 414, Block 415, Block 416, Block 417, Block 418, Block 419, Block 420, Block 421, Block 422, Block 423, Block 424, Block 425, Block 426, Block 427, Block 428, Block 429; Block Group 5: Block 541, Block 542, Block 543, Block 544, Block 545; Block Group 6: Block 601, Block 602, Block 603, Block 604, Block 605, Block 606, Block 607, Block 622, Block 623, Block 624; Block Group 7: Block 701, Block 702, Block 703, Block 704, Block 705, Block 706, Block 707, Block 708, Block 709, Block 710, Block 711, Block 714, Block 715, Block 716, Block 745; Southmont *, Denton *, Emmons *, Silver Valley *, Hampton *, Healing Springs *, Jackson Hill *, Lexington No. 1 *: Tract 0604: Block Group 2: Block 206, Block 213, Block 226; Tract 0612: Block Group 3: Block 301, Block 302, Block 303, Block 304, Block 305, Block 307, Block 309, Block 310, Block 311, Block 312, Block 314, Block 315, Block 316, Block 317B, Block 318, Block 319, Block 320, Block 321, Block 322, Block 324B, Block 325B, Block 326B, Block 327B, Block 348B, Block 349C, Block 350C, Block 350D, Block 370E, Block 371B, Block 372, Block 373B, Block 374, Block 375, Block 382; Lexington No. 2 *, Lexington No. 3 *, Lexington No. 4 *, Ward No. 2 *: Tract 0613: Block Group 2: Block 220, Block 221, Block 222, Block 223, Block 237; Block Group 3: Block 340, Block 341, Block 342; Tract 0614: Block Group 2: Block 210, Block 211; Tract 0615: Block Group 1: Block 106, Block 107, Block 109, Block 110, Block 111, Block 112, Block 113, Block 120, Block 121; Block Group 4: Block 401, Block 402, Block 403, Block 404, Block 407, Block 408, Block 409, Block 410, Block 411, Block 412, Block 449, Block 450, Block 451, Block 452, Block 453A; Tract 0616: Block Group 1: Block 101, Block 102, Block 103, Block 105, Block 106, Block 107, Block 108, Block 109, Block 113, Block 114, Block 115, Block 116, Block 117, Block 118, Block 119, Block 120, Block 121, Block 122, Block 123, Block 124, Block 125, Block 126, Block 127, Block 128, Block 129, Block 130, Block 131; Block Group 2, Block Group 3: Block 301A, Block 302A, Block 314A, Block 315A, Block 319A, Block 320, Block 321, Block 322; Tract 0618.01: Block Group 2: Block 211; Ward No. 3 *, Ward No. 6 *: Tract 0614: Block Group 3: Block 340; Block Group 4: Block 413B, Block 413C, Block 414, Block 415, Block 416; Tract 0615: Block Group 1: Block 131, Block 132; Block Group 2: Block 204, Block 205, Block 206, Block 207, Block 208, Block 209, Block 210, Block 211, Block 212, Block 213, Block 214, Block 215, Block 216, Block 217, Block 218, Block 219, Block 220, Block 221, Block 222, Block 223, Block 224, Block 225, Block 226, Block 227, Block 228, Block 229, Block 230, Block 231, Block 232, Block 233, Block 234, Block 235, Block 236, Block 237, Block 238, Block 239, Block 240, Block 241, Block 242; Block Group 3: Block 301C, Block 301D, Block 302B, Block 303, Block 304, Block 305, Block 306, Block 307, Block 308, Block 309, Block 310, Block 311, Block 312, Block 313A, Block 313B, Block 314, Block 315, Block 316, Block 317A, Block 317B, Block 368A, Block 368B, Block 369, Block 370, Block 371; Tract 0618.01: Block Group 2: Block 201, Block 202, Block 203, Block 204A, Block 205, Block 206A, Block 206B, Block 228, Block 229, Block

Case 1:13-cv-00949-WO-JEP   Document 159-1   Filed 03/07/16   Page 110 of 134

230, Block 231, Block 232, Block 233, Block 234A, Block 234B, Block 235A, Block 235B, Block 237A, Block 237B; Tract 0618.02: Block Group 1: Block 101A, Block 135; Welcome *, Midway *, Reeds *, Tyro *, Reedy Creek *, Silver Hill *, Thomasville No. 4 *: Tract 0609: Block Group 1, Block Group 2, Block Group 3: Block 301, Block 302, Block 303, Block 304, Block 305, Block 306, Block 307, Block 308A, Block 310, Block 313A, Block 315A, Block 316, Block 317A, Block 317B, Block 318, Block 319, Block 320, Block 321, Block 322A, Block 322B, Block 324A, Block 324B, Block 324C, Block 325, Block 326A, Block 327, Block 328A; Block Group 4, Block Group 5: Block 501, Block 502, Block 503, Block 504, Block 505, Block 506, Block 507, Block 508, Block 509, Block 510, Block 511, Block 512, Block 513, Block 514, Block 515, Block 518, Block 519, Block 520, Block 521, Block 522; Block Group 9: Block 901A, Block 903A, Block 911A, Block 911B; Tract 0611: Block Group 1: Block 101, Block 102, Block 103A; Thomasville No. 5 *, Thomasville No. 7 *: Tract 0605: Block Group 1: Block 107, Block 108, Block 109, Block 112, Block 113, Block 114, Block 115, Block 116, Block 117, Block 119, Block 126, Block 127; Block Group 9: Block 903, Block 904, Block 905, Block 906, Block 907, Block 908, Block 915, Block 917; Thomasville No. 8 *: Tract 0605: Block Group 1: Block 101, Block 102, Block 103, Block 104, Block 105, Block 106, Block 110, Block 111; Block Group 9: Block 901, Block 902, Block 909, Block 910, Block 911, Block 912; Tract 0606: Block Group 1: Block 101, Block 102, Block 103, Block 104, Block 105, Block 106, Block 107, Block 108, Block 109, Block 110, Block 111, Block 112B, Block 113B, Block 114, Block 115, Block 116, Block 117, Block 118B, Block 119B, Block 120B, Block 121B, Block 122B, Block 123, Block 124; Block Group 4: Block 401A, Block 401B, Block 401C, Block 402A, Block 402B, Block 403, Block 404, Block 405A, Block 405B, Block 405C, Block 405D, Block 405E, Block 406A, Block 406B, Block 407, Block 413, Block 414; Block Group 9: Block 901, Block 902, Block 905, Block 906B, Block 907, Block 908, Block 909, Block 910, Block 930B, Block 934, Block 935B, Block 956, Block 959B; Tract 0607: Block Group 1: Block 101B, Block 102B; Block Group 3: Block 324B, Block 325, Block 326B; Tract 0608: Block Group 1: Block 101, Block 102B, Block 104B; Thomasville No. 9 *, Thomasville No. 10 *, Yadkin College *; Davie County: Fulton township, Jerusalem township, Mocksville township, Shady Grove township; Guilford County: GB-10 *, GB-11 *, GB-12 *, GB-13 *, GB-14 *, GB-15 *: Tract 0116.01: Block Group 1: Block 105, Block 108, Block 109, Block 110, Block 111, Block 112, Block 113, Block 114; Block Group 2: Block 201; Block Group 4: Block 410, Block 411, Block 412, Block 415, Block 417; GB-16 *, GB-17 *, GB-18 *, GB-20 *, GB-21 *, GB-22 *, GB-27A *, GB-28 *, GB-31 *, GB-32 *, GB-34A *, GB-35A *, GB-37A *, GB-38 *, GB-39 *, GB-40A *, GB-41A *, GB-43 *, HP-01 *, HP-02 *, HP-04 *, HP-08 *, HP-09 *, HP-10 *, HP-13 *, HP-14 *, HP-16 *, HP-18 *, HP-19 *, HP-20 *, HP-21 *, HP-23 *, HP-24 *, Bruce *, North Center Grove *, South Center Grove *, Clay *, Deep River *, Fentress-1 *, Fentress-2 *, Friendship-1 *, Friendship-2 *, Whitsett *, Greene *, Jamestown-1 *: Tract 0164.01: Block Group 2: Block 221Y, Block 221Z, Block 223A; Tract 0164.02: Block Group 4: Block 401W, Block 401Z, Block 402, Block 403C, Block 403D, Block 403E, Block 403F, Block 403G, Block 405, Block 406, Block 407, Block 408, Block 409, Block 410, Block 412,

Case 1:13-cv-00949-WO-JEP   Document 159-1   Filed 03/07/16   Page 111 of 134

Block 424, Block 425, Block 426, Block 434, Block 435, Block 443X, Block 443Y, Block 443Z, Block 444, Block 445, Block 446, Block 447Y, Block 447Z; Block Group 9: Block 901A; Tract 0165.02: Block Group 3: Block 315X, Block 315Y, Block 315Z, Block 317; Jamestown-2 *: Tract 0164.01: Block Group 2: Block 201F, Block 201G, Block 211B, Block 212B, Block 213, Block 214, Block 215, Block 216, Block 217, Block 218, Block 219, Block 220, Block 221C, Block 221D, Block 222, Block 223B; Tract 0164.02: Block Group 4: Block 401C; Tract 0165.01: Block Group 2: Block 201D, Block 201E, Block 202, Block 211B, Block 211C; Tract 0165.02: Block Group 1: Block 103D, Block 103E, Block 104, Block 108B, Block 109C, Block 110B, Block 111B, Block 112, Block 113; Block Group 2: Block 201, Block 202, Block 203, Block 204, Block 205, Block 211, Block 224; Block Group 3: Block 303, Block 304, Block 305, Block 306, Block 307, Block 308, Block 309, Block 310, Block 311, Block 315B, Block 316, Block 318, Block 319, Block 320, Block 321, Block 322; Block Group 4: Block 407A, Block 415A, Block 415B, Block 418A; Tract 0166: Block Group 9: Block 904, Block 905, Block 906, Block 907, Block 930A, Block 952, Block 953; Tract 0167: Block Group 1: Block 105A, Block 106A, Block 106B, Block 110A, Block 111A, Block 112, Block 113, Block 114, Block 115, Block 116, Block 117, Block 118A, Block 119A, Block 120, Block 121, Block 122, Block 123, Block 124, Block 125; Block Group 5: Block 501A, Block 502, Block 503, Block 504, Block 505, Block 506A, Block 507A, Block 508A, Block 510A, Block 511; Jamestown-3 *, North Jefferson *: Tract 0127.07: Block Group 2: Block 201C, Block 201D; Tract 0128.03: Block Group 2: Block 208, Block 209, Block 210, Block 211, Block 212, Block 215, Block 216, Block 218, Block 219, Block 220, Block 221, Block 222, Block 223, Block 225, Block 226, Block 227B, Block 232, Block 233, Block 234C; Tract 0153: Block Group 1: Block 101A, Block 102A, Block 103, Block 104A, Block 105A, Block 106A, Block 112A, Block 113, Block 114A, Block 133, Block 134; Block Group 2, Block Group 3: Block 302A, Block 304, Block 305, Block 306, Block 307, Block 308, Block 313, Block 314, Block 315, Block 316; Tract 0154: Block Group 5: Block 511A, Block 520A, Block 521, Block 522A, Block 523, Block 524A, Block 525A, Block 526A, Block 527, Block 528A; Block Group 6: Block 601, Block 602A, Block 603, Block 604, Block 605B, Block 606, Block 607, Block 608, Block 609, Block 610, Block 611; South Jefferson *, South Madison *, North Monroe *, South Monroe *, Oak Ridge *, Stokesdale *: Tract 0159: Block Group 2: Block 201A, Block 201B, Block 202, Block 232A; Block Group 3: Block 303A, Block 307A, Block 308A, Block 309A, Block 310, Block 311, Block 312, Block 313, Block 316, Block 321A, Block 322A; South Sumner *, North Washington *, South Washington *: Tract 0151: Block Group 1: Block 149; Tract 0152: Block Group 1: Block 101, Block 102, Block 103, Block 104, Block 105, Block 106; Block Group 4: Block 401, Block 402, Block 403, Block 404, Block 405, Block 406, Block 407, Block 408, Block 409, Block 410, Block 411, Block 412, Block 413, Block 414, Block 415B, Block 416B; Tract 0153: Block Group 1: Block 101B, Block 102C, Block 104C; Tract 0154: Block Group 4: Block 401C, Block 404B; Block Group 5: Block 501, Block 502, Block 506B; GB-27B *, GB-34B *, GB-35B *, GB-37B *, GB-40B *, GB-41B *, GB-24C *, GB-27C *; Randolph County, Rowan County: Franklin *: Tract 0505: Block Group 2: Block 201B, Block 202B, Block 202C; Block

Case 1:13-cv-00949-WO-JEP   Document 159-1   Filed 03/07/16   Page 112 of 134

Group 3: Block 301B; Tract 0513.01: Block Group 2: Block 201, Block 202, Block 203, Block 204B, Block 205C, Block 205D, Block 206B, Block 207; Block Group 3: Block 301, Block 303, Block 304, Block 305, Block 306, Block 307, Block 308, Block 309C, Block 310, Block 311, Block 313, Block 314; Tract 0513.02: Block Group 1: Block 101, Block 102, Block 103B, Block 103C, Block 104B, Block 105B, Block 106, Block 107, Block 108B, Block 114B, Block 119B; Block Group 2, Block Group 3: Block 302, Block 303, Block 304, Block 305, Block 306, Block 319, Block 320; Tract 0519: Block Group 2: Block 224A; Block Group 3: Block 301A; Barnhardt Mill *, Rockwell *, Bostian Crossroads *, Faith, Sumner *: Tract 0502: Block Group 4: Block 411A, Block 411D, Block 411E, Block 416B, Block 417; Tract 0511: Block Group 1: Block 101, Block 102; Block Group 2: Block 202, Block 203, Block 204, Block 206, Block 208, Block 209, Block 210, Block 211, Block 212, Block 213, Block 214A, Block 214B, Block 215, Block 216, Block 217, Block 218, Block 219, Block 220, Block 221, Block 222, Block 223, Block 224, Block 225; Tract 0512.01: Block Group 1: Block 102C, Block 102D, Block 108C, Block 122B, Block 123B, Block 123C; Block Group 2: Block 205, Block 207, Block 208, Block 209, Block 210, Block 211; Block Group 3: Block 312A, Block 312B, Block 312C, Block 312D, Block 313, Block 314, Block 318, Block 319; Block Group 4: Block 401, Block 402A, Block 402B, Block 403, Block 411, Block 412A, Block 412B, Block 413, Block 414, Block 415, Block 416, Block 417, Block 418, Block 419, Block 420, Block 421, Block 422, Block 423; Tract 0517: Block Group 1: Block 102B, Block 103B; Morgan I *, Morgan II *, Gold Knob *, Granite Quarry *, Hatters Shop *, West Innes *: Tract 0505: Block Group 2: Block 202A; Block Group 3: Block 301A, Block 301C, Block 302, Block 303, Block 304, Block 305, Block 306, Block 307, Block 308, Block 309, Block 310, Block 312, Block 313, Block 314; Tract 0513.02: Block Group 1: Block 103A, Block 104A, Block 105A, Block 108A, Block 109, Block 110, Block 111, Block 112, Block 113, Block 114A, Block 115, Block 116, Block 117, Block 118, Block 119A, Block 120, Block 121, Block 122, Block 123; Block Group 3: Block 321B; North Ward II *: Tract 0505: Block Group 1: Block 101A, Block 102, Block 103, Block 105, Block 106, Block 108, Block 109, Block 111, Block 112, Block 113, Block 114, Block 115, Block 116, Block 117, Block 118, Block 119, Block 120, Block 121, Block 123, Block 124, Block 126, Block 128, Block 129, Block 130, Block 131, Block 132; Block Group 2: Block 201A, Block 203, Block 204, Block 205, Block 206, Block 207, Block 208, Block 209, Block 210; Tract 0506: Block Group 1: Block 134, Block 135.

District 7: Bladen County: Abbotts township: Tract 9505: Block Group 2: Block 213A, Block 214A, Block 224A, Block 226A, Block 227A, Block 229; Block Group 4: Block 418B, Block 419B, Block 451A; Block Group 5: Block 501, Block 502, Block 503, Block 504, Block 505, Block 506A, Block 508A, Block 509, Block 510, Block 511, Block 512, Block 513, Block 514, Block 515, Block 516, Block 517, Block 518, Block 519, Block 520, Block 521, Block 522, Block 523, Block 524, Block 525, Block 526A, Block 527A, Block 527B, Block 534A, Block 539, Block 540, Block 541, Block 542, Block 543, Block 544, Block 545, Block 546, Block 547, Block 548, Block 549, Block 550, Block 551, Block 552A, Block 554, Block 555, Block 556, Block 557,

Case 1:13-cv-00949-WO-JEP   Document 159-1   Filed 03/07/16   Page 113 of 134

Block 558, Block 559, Block 560, Block 561, Block 562, Block 563, Block 564, Block 565, Block 566; Bethel township, Bladenboro township, Colly township, Cypress Creek township, Hollow township; Brunswick County: Brunswick County; Columbus County: Bogue township, Bug Hill township, Cerro Gordo township, Chadbourn township: Tract 9906: Block Group 4: Block 401A, Block 403B, Block 404B; Tract 9907: Block Group 1: Block 101A, Block 116, Block 117A, Block 118, Block 124A; Block Group 2: Block 201A, Block 201B, Block 202A, Block 202B, Block 203A, Block 203B, Block 204A, Block 204B, Block 205A, Block 205B, Block 206, Block 207, Block 208A, Block 208B, Block 209A, Block 209B, Block 219, Block 220, Block 221, Block 222, Block 223, Block 224, Block 225, Block 226, Block 227, Block 228, Block 229, Block 231, Block 240; Block Group 3, Block Group 4: Block 401, Block 402, Block 403, Block 404, Block 405, Block 406A, Block 406B, Block 407, Block 408, Block 409, Block 418, Block 419, Block 420, Block 421, Block 422, Block 423, Block 424, Block 425, Block 426, Block 427, Block 428, Block 429, Block 430, Block 431, Block 432, Block 433, Block 434, Block 435; Block Group 5: Block 521B, Block 522, Block 523, Block 524, Block 525B, Block 526, Block 527, Block 528, Block 529, Block 530B, Block 531B, Block 532; Tract 9909: Block Group 6: Block 609, Block 610, Block 611, Block 618A, Block 620A, Block 621, Block 622, Block 623, Block 624, Block 625, Block 626A, Block 627A, Block 628, Block 629; Tract 9910: Block Group 2: Block 210A, Block 210B, Block 211A, Block 212, Block 213, Block 214, Block 215, Block 216, Block 217, Block 218, Block 219, Block 220A, Block 228, Block 229; Block Group 3: Block 302A, Block 303, Block 304, Block 305, Block 306, Block 327, Block 328, Block 329, Block 330, Block 331, Block 332, Block 333, Block 334, Block 335, Block 336, Block 337, Block 338, Block 339; Tract 9911: Block Group 1: Block 101, Block 102A; Fair Bluff township, Lees township, South Williams township, Tatums township, Waccamaw township, Whiteville township: Tract 9905: Block Group 4: Block 401, Block 402, Block 403, Block 404B; Tract 9907: Block Group 1: Block 101C, Block 102, Block 117B, Block 124B, Block 125, Block 126; Tract 9908: Block Group 1: Block 101, Block 102, Block 103, Block 104, Block 105, Block 106, Block 107, Block 108, Block 109, Block 110, Block 111, Block 112, Block 113, Block 114, Block 115, Block 116, Block 117, Block 119, Block 120B, Block 122, Block 123, Block 124, Block 125, Block 126; Block Group 2: Block 201, Block 202, Block 203, Block 204, Block 205, Block 207, Block 208A, Block 208B, Block 209, Block 211, Block 212, Block 213, Block 214, Block 215, Block 216, Block 217, Block 218, Block 219, Block 220, Block 221, Block 222, Block 223, Block 224, Block 225, Block 226; Block Group 3: Block 301, Block 304, Block 305, Block 306; Block Group 4: Block 405, Block 406; Tract 9909: Block Group 1: Block 104, Block 105, Block 106, Block 108, Block 109, Block 110, Block 111, Block 112, Block 113, Block 114, Block 115, Block 116, Block 117, Block 118, Block 119, Block 120; Block Group 2, Block Group 3: Block 307, Block 308, Block 343, Block 344, Block 345; Block Group 4: Block 423A, Block 424, Block 425, Block 426, Block 430; Block Group 5: Block 523, Block 524; Block Group 6: Block 617, Block 618B, Block 626B, Block 626C, Block 627B; Tract 9910: Block Group 1: Block 126C, Block 132C; Block Group 2: Block 201A, Block 201B, Block 201C, Block 202, Block 203, Block 204, Block 205, Block 206A, Block 206B, Block

207, Block 208, Block 209, Block 210C, Block 211B, Block 220B, Block 221, Block 222, Block 223, Block 224, Block 225, Block 226, Block 227; Block Group 3: Block 301B, Block 302B, Block 309B; Williams township; Cumberland County: Beaver Dam *: Tract 0029: Block Group 1: Block 108A, Block 109A, Block 110, Block 111A, Block 112A, Block 112B, Block 115A, Block 117A, Block 118, Block 119, Block 120, Block 121, Block 122, Block 123, Block 124, Block 125, Block 126, Block 127, Block 128, Block 129, Block 130; Block Group 3: Block 301, Block 302, Block 303, Block 304, Block 305, Block 306, Block 307, Block 308, Block 309, Block 310, Block 312, Block 313, Block 314, Block 315, Block 316, Block 317, Block 318, Block 319, Block 320, Block 321, Block 322, Block 323, Block 324, Block 325, Block 326, Block 327, Block 328, Block 329, Block 330, Block 331, Block 332, Block 333, Block 334, Block 335; Black River *, Linden *, Long Hill *, Westarea *, Judson *, Stedman *, Cross Creek #4 *, Cross Creek #6 *, Cross Creek #7 *, Cross Creek #8 *, Cross Creek #9 *: Tract 0012: Block Group 2: Block 201, Block 202, Block 227, Block 229, Block 230, Block 231, Block 232; Tract 0025.01: Block Group 9: Block 901A, Block 901B, Block 902A, Block 906A, Block 908A, Block 909A, Block 910, Block 912A, Block 913A, Block 914, Block 915, Block 917, Block 919, Block 920, Block 921, Block 922, Block 923, Block 924, Block 925, Block 926, Block 927, Block 928, Block 929, Block 930, Block 932, Block 934C, Block 934D, Block 934H, Block 934J, Block 935, Block 936; Cross Creek #11 *, Cross Creek #12 *, Cross Creek #14 *, Cross Creek #15 *: Tract 0006: Block Group 1: Block 101, Block 102, Block 103, Block 134, Block 135, Block 136, Block 143; Block Group 2, Block Group 3: Block 303, Block 305, Block 306, Block 309; Block Group 4: Block 410, Block 411, Block 412; Tract 0018: Block Group 1: Block 101, Block 102, Block 107, Block 111, Block 123, Block 124A, Block 129, Block 130, Block 131; Block Group 2: Block 203A, Block 204A, Block 205A; Tract 0019.02: Block Group 1: Block 101A; Tract 0020: Block Group 6: Block 619A; Cross Creek #17 *: Tract 0023: Block Group 2: Block 201, Block 208, Block 209, Block 210, Block 215, Block 216B, Block 217, Block 218, Block 219, Block 221, Block 222, Block 223, Block 224, Block 225, Block 226, Block 227, Block 240, Block 251; Block Group 9: Block 901B, Block 903B, Block 906, Block 907B, Block 907C, Block 907D, Block 907E, Block 910; Tract 0024: Block Group 1: Block 103A; Block Group 3: Block 304A, Block 307A, Block 308A; Cross Creek #18 *, Cross Creek #20 *, Cross Creek #21, Cross Creek #22 *, Cross Creek #23 *, Cross Creek #24 *, Cross Creek #2 *, Eastover *, Vander *, Wade *, Alderman *, Spring Lake *: Tract 0035: Block Group 1: Block 110A, Block 119, Block 123; Pearces Mill #2 *, Pearces Mill #4 *, Cumberland #1 *, Cumberland #2 *, Hope Mills #1 *, Hope Mills #2 *, Beaver Lake *, Montclair *, Seventy First #2 *, Seventy First #3 *, New Hanover County: Cape Fear #1 *: Tract 0115: Block Group 1: Block 144, Block 148; Block Group 2: Block 202, Block 205, Block 206, Block 207, Block 208, Block 210, Block 211, Block 212, Block 213, Block 214, Block 215, Block 216; Block Group 3, Block Group 4: Block 402, Block 403, Block 404, Block 405, Block 406, Block 407; Cape Fear #2 *, Cape Fear #3 *, Federal Point #1 *, Federal Point #2 *, Federal Point #3 *, Wrightsville Beach *, Harnett #2 *, Harnett #3 *, Harnett #4 *, Harnett #5 *, Harnett #6 *, Harnett #7 *, Masonboro #2 *, Masonboro #3 *, Masonboro #4 *, Masonboro #5 *, Wilmington #4 *,

Wilmington #5 *, Wilmington #8 *: Tract 0107: Block Group 1: Block 101, Block 102, Block 103, Block 104, Block 105, Block 106, Block 107, Block 108, Block 109, Block 110, Block 111, Block 112, Block 113, Block 115, Block 127, Block 131, Block 133, Block 134; Tract 0110: Block Group 1: Block 101, Block 103, Block 107, Block 110, Block 115, Block 116, Block 118, Block 123, Block 125, Block 126, Block 127; Block Group 2: Block 203, Block 205, Block 206, Block 212, Block 214, Block 215, Block 219, Block 220, Block 222, Block 224, Block 225, Block 226; Wilmington #9 *: Tract 0102: Block Group 1: Block 102, Block 105, Block 106, Block 107, Block 108, Block 109, Block 110, Block 111, Block 112, Block 126; Tract 0103: Block Group 3, Block Group 4, Block Group 5: Block 508, Block 509; Wilmington #11 *, Wilmington #12 *, Wilmington #13 *, Wilmington #14 *, Wilmington #16 *, Wilmington #17 *, Wilmington #18 *; Onslow County: Cross Roads *, Half Moon *: Tract 0012: Block Group 1: Block 130, Block 131; Block Group 3: Block 301, Block 302, Block 303, Block 304, Block 305, Block 306A, Block 307B; Block Group 4; Tar Landing *, Brynn Marr *, Folkstone *, Verona *, Bear Creek *, Hubert *, Camp Lejeune Military Base 1, Camp Lejeune Military Base 2, Camp Lejeune Military Base 3, Camp Lejeune Military Base 4, Camp Lejeune Military Base 5, Camp Lejeune Military Base 6, Camp Lejeune Military Base 7, Camp Lejeune Military Base 8, Camp Lejeune Military Base 9, Camp Lejeune Military Base 10, Camp Lejeune Military Base 11, Camp Lejeune Military Base 12, Camp Lejeune Military Base 13, Camp Lejeune Military Base 14; Pender County: Lower Topsail *, Scott's Hill *, Surf City *; Robeson County: Alfordsville *, Back Swamp *, Britts *, Burnt Swamp *, Fairmont #1 *, Fairmont #2 *, Gaddys *, East Howellsville *, West Howellsville *, Lumberton #1 *, Lumberton #2 *, Lumberton #3 *, Lumberton #4 *, Lumberton #5 *, Lumberton #6 *, Lumberton #7 *, Lumberton #8 *, Orrum *, North Pembroke *, South Pembroke *, Philadelphus *, Raft Swamp *, Rowland *, Saddletree *, Smiths *, Smyrna *, Sterlings *, Thompson *, Union *, Whitehouse *, Wishart *.

District 8: Anson County, Cabarrus County, Cumberland County: Manchester *, Spring Lake *: Tract 0034.85: Block Group 1: Block 101, Block 103A; Tract 0035: Block Group 1: Block 101A, Block 102, Block 103, Block 104, Block 105, Block 106, Block 107, Block 108, Block 109, Block 112, Block 113, Block 114, Block 115, Block 116, Block 117, Block 118, Block 120, Block 121, Block 122, Block 124, Block 125, Block 126; Block Group 2: Block 201A, Block 202A, Block 203B, Block 204, Block 205A, Block 206A, Block 207, Block 208A, Block 208C, Block 208W, Block 208X, Block 208Y, Block 208Z, Block 209Y, Block 209Z, Block 210, Block 211, Block 212, Block 213, Block 214, Block 215, Block 216, Block 217, Block 218, Block 219; Block Group 3, Block Group 4, Block Group 5; Tract 0036.85: Block Group 2: Block 203B; Block Group 3: Block 324A, Block 326A; Block Group 4: Block 401C, Block 403A, Block 404A, Block 404B, Block 404C, Block 405, Block 406, Block 407A, Block 407B, Block 407C, Block 408, Block 409, Block 410, Block 411, Block 412, Block 413, Block 414, Block 415, Block 416A, Block 416B, Block 417; Block Group 5, Block Group 6: Block 606A, Block 608A, Block 608B, Block 609A; Brentwood *, Cottonade *, Morganton Road #1 *, Morganton Road #2 *, Seventy First #1 *; Hoke County,

Case 1:13-cv-00949-WO-JEP   Document 159-1   Filed 03/07/16   Page 116 of 134

Iredell County: Barringer *: Tract 0613: Block Group 2: Block 216, Block 217A, Block 218, Block 225, Block 226, Block 227; Block Group 4: Block 402A, Block 404A, Block 406A, Block 409, Block 410, Block 411, Block 412, Block 413, Block 414, Block 415, Block 416, Block 417, Block 418, Block 419, Block 420, Block 421, Block 422, Block 423; Block Group 5: Block 501, Block 502, Block 503, Block 504A, Block 505, Block 506D, Block 507, Block 508A, Block 509, Block 510, Block 514A, Block 517, Block 518, Block 519A, Block 524A, Block 525, Block 526A, Block 527A; Chambersburg *: Tract 0607: Block Group 6: Block 610, Block 611, Block 613, Block 614, Block 615, Block 616, Block 617, Block 618, Block 619, Block 620, Block 621, Block 622, Block 623, Block 624; Tract 0613: Block Group 2: Block 201B; Block Group 3: Block 301, Block 302, Block 303, Block 304, Block 305, Block 306, Block 307, Block 308, Block 309B, Block 314B, Block 315B, Block 316B, Block 318, Block 319, Block 320, Block 321, Block 324, Block 325, Block 326; Block Group 4: Block 401, Block 402B, Block 403, Block 404B, Block 405, Block 406B; Coddle Creek #1 *, Coddle Creek #3 *, Mecklenburg County: COR *: Tract 0064: Block Group 2: Block 217F, Block 217H; Block Group 4: Block 401C; CO2 *: Tract 0056.01: Block Group 3: Block 323; Block Group 4: Block 401, Block 402, Block 403, Block 404, Block 407, Block 408, Block 409, Block 410, Block 411, Block 412, Block 413, Block 414, Block 415, Block 416, Block 417, Block 418, Block 424, Block 425, Block 426; Tract 0056.02: Block Group 1: Block 101, Block 102, Block 103, Block 104, Block 110, Block 111, Block 113, Block 114; DAV *: Tract 0064: Block Group 2: Block 207, Block 208, Block 209, Block 210, Block 211, Block 212, Block 213, Block 214, Block 215, Block 216, Block 217G, Block 217K, Block 217M, Block 218, Block 219, Block 220, Block 222, Block 223, Block 224, Block 225, Block 226, Block 227, Block 231A, Block 232A, Block 233B; Block Group 3: Block 301, Block 304, Block 305A, Block 305B, Block 306, Block 307, Block 308, Block 309, Block 310, Block 316, Block 317; Block Group 4: Block 401B, Block 401E, Block 401G; Block Group 6: Block 603B; Montgomery County; Moore County: Township 1, Carthage, Township 2, Bensalem, Township 3, Sheffields, Township 4, Ritters: Tract 9501: Block Group 1: Block 109A, Block 109B, Block 110A, Block 111, Block 112, Block 113, Block 114, Block 115, Block 116, Block 117, Block 118, Block 119, Block 120, Block 121, Block 122, Block 123, Block 124, Block 125, Block 126B, Block 126C, Block 130B, Block 130C, Block 131B, Block 131C, Block 132, Block 133, Block 134, Block 135, Block 136, Block 137, Block 138, Block 139, Block 140, Block 141, Block 142A, Block 143, Block 144, Block 145A, Block 145B, Block 145C, Block 145D, Block 145E, Block 145F, Block 146A, Block 147, Block 148, Block 149, Block 150, Block 151, Block 152, Block 153, Block 154, Block 155, Block 174, Block 175, Block 176, Block 177, Block 178, Block 179A; Block Group 2: Block 229, Block 230B, Block 232, Block 233, Block 234, Block 235, Block 236, Block 237, Block 238, Block 239, Block 240, Block 241, Block 243, Block 244, Block 250B; Block Group 3: Block 301, Block 302, Block 303, Block 304, Block 305, Block 306, Block 307, Block 308, Block 309, Block 310, Block 311, Block 312, Block 313, Block 314, Block 315, Block 316, Block 317, Block 318, Block 319, Block 320, Block 321, Block 322, Block 323, Block 324, Block 325, Block 326, Block 327, Block 328, Block 329B, Block 330, Block 331C, Block 333B, Block 334B,

Block 335B, Block 340C, Block 341C, Block 342B, Block 346, Block 347, Block 348; Tract 9502: Block Group 1: Block 134B, Block 134C, Block 149B, Block 149C; Block Group 4: Block 401B, Block 401C, Block 402B, Block 402C, Block 403B, Block 403C, Block 414E, Block 415C, Block 415F, Block 415G, Block 416, Block 417D, Block 417E, Block 417G, Block 417H, Block 418, Block 419, Block 420C, Block 420D; Block Group 5: Block 501, Block 502B, Block 502C, Block 502E, Block 502F, Block 533C, Block 533D, Block 534C, Block 534D, Block 535B, Block 536B, Block 537B, Block 541C, Block 541D; Richmond County, Robeson County: Lumber Bridge *, Maxton *, Parkton *, Red Springs #1 *, Red Springs #2 *, Rennert *, Shannon *, North St. Pauls *, South St. Pauls *; Rowan County: Bradshaw *, Enochville *, Blackwelder Park *, Bostian School *, N. China Grove *, S. China Grove *, East Kannapolis *, West Kannapolis *, East Landis *, West Landis *, Cleveland *, Faith Noncontiguous, Locke *, Sumner *: Tract 0502: Block Group 4: Block 402A, Block 402C, Block 403B, Block 409B, Block 410B, Block 410C, Block 411B, Block 411C, Block 411F, Block 412A, Block 412C, Block 413B, Block 413C, Block 415A, Block 415B, Block 416C; Tract 0511: Block Group 2: Block 201C, Block 205; Tract 0512.01: Block Group 2: Block 206; Mt. Ulla *, East Ward I *, West Ward I *, West Ward II *, Steele *, Tract 0519: Block Group 3: Block 334B, Block 335; Scotland County, Stanly County; Union County.

District 9: Cleveland County: Boiling Springs *, Pearl *, East Kings Mountain *, West Kings Mountain *, Grover *, Bethware *, Waco *, Shanghai *, Falston *, Mulls *, Casar *; Gaston County: Cherryville #1 *, Cherryville #2 *, Cherryville #3 *, Landers Chapel *, Tryon *, Bessemer City #1 *, Bessemer City #2 *: Tract 0316: Block Group 2, Block Group 3, Block Group 4: Block 401A, Block 401B, Block 402, Block 403A, Block 403B, Block 403C, Block 404, Block 405, Block 406, Block 407, Block 408, Block 409, Block 410, Block 411A, Block 411B, Block 412, Block 413, Block 414B, Block 417A, Block 417C; Tract 0317.02: Block Group 1: Block 101, Block 102, Block 103, Block 104, Block 105, Block 106, Block 107, Block 108, Block 109, Block 110, Block 111, Block 112, Block 113, Block 114, Block 115, Block 116, Block 117, Block 120, Block 121, Block 122, Block 123, Block 124, Block 125, Block 126, Block 127, Block 128, Block 129; Block Group 2: Block 202; Block Group 3: Block 301, Block 302; Tract 0318: Block Group 1: Block 101C, Block 102, Block 103, Block 104, Block 105, Block 106, Block 107, Block 108; Tract 0331: Block Group 1: Block 103D, Block 105A; Crowders Mtn. *, Alexis *, Dallas #1 *, Dallas #2 *, High Shoals *, Armstrong *, Ashbrook *, Firestone *: Tract 0329: Block Group 1: Block 101, Block 102, Block 103, Block 104, Block 105, Block 109, Block 110, Block 111, Block 112, Block 113, Block 114, Block 115; Block Group 2: Block 207; Block Group 3: Block 306, Block 307, Block 317; Block Group 4: Block 404, Block 405, Block 406; Tract 0330: Block Group 1: Block 118, Block 119, Block 120, Block 126, Block 127, Block 128, Block 129, Block 131, Block 133, Block 134, Block 135, Block 136, Block 137, Block 157, Block 158, Block 159, Block 160, Block 161; Flint Groves *: Tract 0313.02: Block Group 2: Block 205A, Block 217A, Block 219; Tract 0314: Block Group 2, Block Group 4: Block 401, Block 402, Block 403, Block 404, Block 405, Block 406, Block

Case 1:13-cv-00949-WO-JEP   Document 159-1   Filed 03/07/16   Page 118 of 134

407, Block 408, Block 409, Block 410, Block 411, Block 412, Block 413, Block 414, Block 415, Block 416, Block 418, Block 419; Block Group 5: Block 501A, Block 501B, Block 502, Block 503A, Block 503B, Block 504, Block 505A, Block 505B, Block 506A, Block 506B, Block 507, Block 508, Block 509, Block 510, Block 511, Block 512A, Block 513, Block 514, Block 515, Block 516, Block 517, Block 518, Block 519, Block 520, Block 521A, Block 522A; Block Group 6; Tract 0321: Block Group 3: Block 301, Block 302, Block 303, Block 304, Block 306, Block 307, Block 308, Block 309, Block 310, Block 311, Block 312, Block 313, Block 314, Block 315, Block 316, Block 317, Block 320, Block 325, Block 326, Block 327; Forest Heights *, Gardner Park *, Gaston Day *, Grier *, Health Center *: Tract 0308: Block Group 7: Block 701, Block 705A, Block 705B, Block 713, Block 714, Block 715, Block 716, Block 717; Tract 0315: Block Group 1: Block 103A, Block 103B, Block 104, Block 106A, Block 106B, Block 107A, Block 107B, Block 108, Block 109, Block 110, Block 111, Block 112, Block 113, Block 114, Block 115A, Block 115B, Block 116A, Block 116B, Block 117, Block 118, Block 119A, Block 119B, Block 120, Block 122, Block 123, Block 124, Block 125A, Block 125B, Block 126A, Block 126B, Block 127, Block 128A, Block 128B, Block 129A, Block 129B, Block 130, Block 131, Block 132, Block 133, Block 134, Block 135, Block 136; Block Group 3, Block Group 4, Block Group 5, Block Group 6: Block 602, Block 603, Block 604, Block 605, Block 610, Block 614; Memorial Hall *, Myrtle *: Tract 0316: Block Group 4: Block 414A, Block 414C, Block 415, Block 416, Block 417B, Block 417D, Block 418, Block 419; Tract 0318: Block Group 5: Block 501, Block 502, Block 503, Block 504, Block 505, Block 506, Block 507, Block 508, Block 509, Block 510, Block 511, Block 512, Block 513, Block 514, Block 515, Block 516, Block 517, Block 523, Block 524, Block 525; Ranlo *: Tract 0303: Block Group 5: Block 502B, Block 505D; Tract 0310.01: Block Group 1: Block 101A, Block 102A, Block 103; Tract 0313.01: Block Group 1, Block Group 2: Block 201A, Block 201B, Block 202, Block 203, Block 204A, Block 204B, Block 205A, Block 205B, Block 205C, Block 206, Block 207, Block 208A, Block 208B, Block 209B, Block 209C, Block 210, Block 211B, Block 212, Block 213, Block 214, Block 215, Block 216, Block 217, Block 218, Block 219; Tract 0313.02: Block Group 1: Block 104B, Block 105A, Block 105B, Block 106B, Block 107B, Block 110B; Block Group 2: Block 201B, Block 202, Block 203, Block 204, Block 205B, Block 206, Block 207, Block 208, Block 209, Block 210, Block 211, Block 212, Block 213, Block 214, Block 215, Block 216, Block 217B, Block 217C, Block 220B; Tract 0314: Block Group 5: Block 512B, Block 521B, Block 522B; Robinson *, Sherwood *, South Gastonia *, Woodhill *: Tract 0314: Block Group 1: Block 101, Block 109, Block 110, Block 111, Block 112, Block 113, Block 114, Block 115, Block 116, Block 117, Block 118, Block 119; Tract 0320: Block Group 1: Block 120; Block Group 3: Block 301, Block 303, Block 304, Block 305, Block 306, Block 307, Block 310, Block 311, Block 312, Block 313, Block 314, Block 315, Block 316, Block 326, Block 327, Block 328, Block 329, Block 330, Block 331, Block 332, Block 333, Block 334, Block 335, Block 336, Block 337, Block 338, Block 349, Block 350, Block 351, Block 352, Block 353, Block 354; Victory *, Lucia *, Mt. Holly #1 *, Mt. Holly #2 *, Stanley #1 *, Stanley #2 *, Belmont #1 *, Belmont #2 *: Tract 0323.01: Block Group 1: Block 102, Block 103, Block 104,

Case 1:13-cv-00949-WO-JEP   Document 159-1   Filed 03/07/16   Page 119 of 134

Block 106, Block 107A, Block 113, Block 114A, Block 114B, Block 114C, Block 114D, Block 115, Block 116, Block 117, Block 118, Block 119, Block 120C, Block 122, Block 123, Block 124, Block 125, Block 126, Block 127, Block 128A, Block 128B, Block 129, Block 130A, Block 130B, Block 130C, Block 131, Block 132, Block 133, Block 134, Block 135, Block 136; Block Group 2: Block 201A, Block 201D, Block 202B, Block 208, Block 209, Block 210, Block 212, Block 213, Block 214, Block 215, Block 216, Block 217, Block 218; Block Group 3; Tract 0323.02: Block Group 1: Block 101B, Block 102, Block 105, Block 106, Block 107, Block 108, Block 109, Block 110A, Block 110B, Block 110C, Block 111A, Block 111B, Block 112A, Block 112B, Block 113, Block 114, Block 115, Block 116A, Block 116B, Block 116C, Block 116D, Block 117A, Block 117B, Block 118, Block 119A, Block 119B, Block 120A, Block 120B, Block 121, Block 122, Block 123, Block 124, Block 125; Block Group 2, Block Group 3: Block 301A, Block 301B, Block 301C, Block 302A, Block 302B, Block 303, Block 304A, Block 304B, Block 305, Block 306, Block 307, Block 308, Block 309, Block 310, Block 311, Block 312, Block 313A, Block 313B, Block 314, Block 315, Block 316A, Block 316B, Block 317A, Block 317B, Block 318A, Block 318B, Block 318C; Belmont #3 *: Tract 0310.01: Block Group 3: Block 305, Block 306, Block 307, Block 308, Block 309, Block 310, Block 312A, Block 312B, Block 312C, Block 312D, Block 313A, Block 313B; Tract 0310.02: Block Group 3: Block 313B, Block 314, Block 315; Block Group 4; Tract 0312: Block Group 1: Block 101A, Block 101B, Block 101C, Block 101D, Block 102A, Block 102B, Block 102C, Block 103, Block 104, Block 105, Block 106A, Block 106B, Block 106C, Block 107, Block 108, Block 109, Block 110, Block 111A, Block 111B, Block 112A, Block 112B, Block 112C, Block 113, Block 114, Block 115, Block 116A, Block 116B, Block 117, Block 118, Block 119A, Block 119B, Block 120, Block 121; Block Group 2: Block 202A, Block 202B, Block 202C, Block 203, Block 204, Block 205; Block Group 3: Block 301, Block 303; Catawba Heights *, Cramerton *, Lowell *: Tract 0313.01: Block Group 2: Block 209A, Block 211A; Tract 0313.02: Block Group 1: Block 101A, Block 103, Block 104A, Block 106A, Block 107A, Block 108, Block 109, Block 110A, Block 111, Block 112, Block 113, Block 114, Block 115, Block 116, Block 117, Block 118, Block 119, Block 120, Block 121A, Block 122, Block 123, Block 124, Block 125A, Block 128A, Block 129A; Block Group 2: Block 201A, Block 220A, Block 221, Block 222, Block 223, Block 224; Block Group 3: Block 301A, Block 301B, Block 302A, Block 303, Block 304, Block 305, Block 306, Block 307, Block 308, Block 309, Block 310, Block 311, Block 312, Block 313, Block 314, Block 315, Block 316, Block 317, Block 318, Block 319, Block 320, Block 321, Block 322, Block 323, Block 324, Block 325, Block 326, Block 327, Block 328, Block 329, Block 330A, Block 331A, Block 333, Block 334, Block 335, Block 336, Block 337, Block 338, Block 339, Block 340, Block 341, Block 342, Block 343, Block 344, Block 345, Block 346, Block 347, Block 348, Block 349, Block 350, Block 351, Block 352; Block Group 4: Block 401, Block 402, Block 403, Block 404, Block 405, Block 406, Block 407, Block 408, Block 409, Block 410, Block 412A, Block 415C, Block 416, Block 419, Block 420, Block 421, Block 422, Block 423, Block 424, Block 425, Block 426; Tract 0322: Block Group 1: Block 105A, Block 107A, Block 112, Block 115, Block 116A; Block Group 2: Block

Case 1:13-cv-00949-WO-JEP   Document 159-1   Filed 03/07/16   Page 120 of 134

209B, Block 213, Block 214, Block 215A, Block 216A, Block 217B, Block 221B, Block 223; McAdenville *: Tract 0310.01: Block Group 1: Block 101C, Block 105B, Block 106B, Block 107; Block Group 2: Block 201, Block 202, Block 203, Block 204, Block 205, Block 206, Block 207, Block 208, Block 209, Block 210, Block 211, Block 212, Block 213, Block 214, Block 215, Block 216, Block 217, Block 218; Block Group 3: Block 301, Block 302, Block 303, Block 304, Block 311; Tract 0313.02: Block Group 1: Block 101B, Block 102, Block 121B, Block 125B, Block 126, Block 127, Block 128B, Block 129B, Block 130, Block 131A, Block 131B, Block 132A, Block 132B; Block Group 3: Block 301C, Block 302B, Block 330B; Tract 0322: Block Group 1: Block 101, Block 102A, Block 102B, Block 103, Block 104B, Block 105B, Block 105C, Block 106, Block 107B, Block 110, Block 111, Block 113, Block 114, Block 116B, Block 116C, Block 117, Block 118, Block 119A, Block 119B, Block 120, Block 121B, Block 122; Block Group 2: Block 201A, Block 201B, Block 201C, Block 202, Block 203, Block 204, Block 205, Block 206, Block 207, Block 208, Block 209C, Block 210, Block 218, Block 225, Block 226; Tract 0323.01: Block Group 1: Block 108A, Block 111, Block 112A, Block 120B, Block 121A; Tract 0325.01: Block Group 5: Block 501; New Hope *, Southpoint *, Union *; Mecklenburg County: Charlotte Pct. 1 *, Charlotte Pct. 4, Charlotte Pct. 5 *, Charlotte Pct. 6 *, Charlotte Pct. 7 *, Charlotte Pct. 8 *, Charlotte Pct. 9 *: Tract 0003: Block Group 1: Block 103, Block 104, Block 105, Block 107, Block 109, Block 110; Tract 0004: Block Group 5: Block 514; Tract 0027: Block Group 3: Block 304; Tract 0035: Block Group 1: Block 101, Block 102, Block 103, Block 107, Block 108, Block 109; Block Group 2, Block Group 3: Block 301, Block 302, Block 305, Block 306, Block 307, Block 308, Block 309, Block 310, Block 311, Block 312, Block 313, Block 314, Block 315, Block 316; Block Group 4: Block 401, Block 402, Block 403, Block 404, Block 405, Block 406, Block 407, Block 408, Block 409, Block 410, Block 411, Block 412, Block 414; Charlotte Pct. 10 *, Charlotte Pct. 15 *: Tract 0010: Block Group 1: Block 101, Block 103, Block 105, Block 107, Block 108, Block 109, Block 112, Block 113, Block 114, Block 115, Block 116, Block 117, Block 118, Block 119; Block Group 2: Block 201, Block 206, Block 207, Block 208, Block 214, Block 218; Block Group 3: Block 307, Block 308, Block 309, Block 313, Block 314, Block 315, Block 317; Tract 0011: Block Group 1: Block 103, Block 105, Block 106, Block 107, Block 108, Block 109, Block 110, Block 114, Block 117, Block 120; Block Group 4: Block 408; Tract 0012: Block Group 3: Block 305, Block 306, Block 308Y, Block 308Z; Charlotte Pct. 18 *, Charlotte Pct. 19 *, Charlotte Pct. 20 *, Charlotte Pct. 21 *, Charlotte Pct. 29 *, Charlotte Pct. 32 *, Charlotte Pct. 33 *, Charlotte Pct. 34 *, Charlotte Pct. 35 *, Charlotte Pct. 36 *, Charlotte Pct. 37 *, Charlotte Pct. 38 *, Charlotte Pct. 44 *, Charlotte Pct. 45 *, Charlotte Pct. 47 *, Charlotte Pct. 48 *, Charlotte Pct. 49 *, Charlotte Pct. 50 *, Charlotte Pct. 51 *, Charlotte Pct. 57 *, Charlotte Pct. 58 *, Charlotte Pct. 59 *, Charlotte Pct. 61 *, Charlotte Pct. 62 *, Charlotte Pct. 63 *, Charlotte Pct. 64 *, Charlotte Pct. 65 *, Charlotte Pct. 66 *, Charlotte Pct. 67 *, Charlotte Pct. 68 *, Charlotte Pct. 69 *, Charlotte Pct. 70 *, Charlotte Pct. 71 *, Charlotte Pct. 72 *, Charlotte Pct. 73 *, Charlotte Pct. 74 *, Charlotte Pct. 75 *, Charlotte Pct. 76 *, Charlotte Pct. 77 *: Tract 0058.06: Block Group 1: Block 113; Tract 0059.03: Block

Case 1:13-cv-00949-WO-JEP   Document 159-1   Filed 03/07/16   Page 121 of 134

Group 3: Block 340A, Block 340B, Block 341A, Block 341B, Block 342, Block 344A, Block 344B, Block 345, Block 346, Block 347, Block 348, Block 349, Block 350, Block 351, Block 352, Block 353, Block 354, Block 355, Block 356, Block 357, Block 361; Charlotte Pct. 79 *, Charlotte Pct. 80 *, Charlotte Pct. 81 *, Charlotte Pct. 83 *, Charlotte Pct. 84 *, Charlotte Pct. 85 *, Charlotte Pct. 86 *, Charlotte Pct. 87 *, Charlotte Pct. 88 *, Charlotte Pct. 89 *, Charlotte Pct. 90 *, Charlotte Pct. 91, Charlotte Pct. 92 *, Charlotte Pct. 93 *, Charlotte Pct. 94 *, Charlotte Pct. 95 *, Charlotte Pct. 96 *, Charlotte Pct. 97 *: Tract 0031.04: Block Group 2: Block 204, Block 205, Block 216, Block 217, Block 218, Block 219; BER *: Tract 0059.01: Block Group 3: Block 301A, Block 301B, Block 302A, Block 302B, Block 303, Block 304, Block 305, Block 306, Block 307, Block 308, Block 309, Block 310, Block 311, Block 315, Block 316, Block 317, Block 318, Block 319, Block 320, Block 321, Block 322, Block 323, Block 324, Block 325, Block 326, Block 327, Block 328, Block 329, Block 330, Block 331, Block 332A, Block 332B, Block 333, Block 334, Block 335, Block 336A, Block 336B, Block 337, Block 338, Block 339, Block 340, Block 341, Block 342; Block Group 4; CCK *, COR *: Tract 0063: Block Group 1: Block 101, Block 102, Block 103, Block 104, Block 105, Block 106, Block 107, Block 108B, Block 109, Block 110; Block Group 2: Block 201, Block 202, Block 203, Block 204, Block 205, Block 208, Block 209, Block 212; Tract 0064: Block Group 2: Block 217A, Block 217B, Block 217C, Block 217D, Block 217E, Block 217J, Block 217L, Block 228, Block 229A, Block 229B, Block 229C, Block 230, Block 231B, Block 232B, Block 233A, Block 233C, Block 234, Block 235; Block Group 3: Block 311, Block 312, Block 313, Block 314, Block 315, Block 318, Block 319, Block 320, Block 321, Block 322, Block 323, Block 324; Block Group 4: Block 401A, Block 401D, Block 401F, Block 402A, Block 402B, Block 403, Block 404, Block 405, Block 406, Block 407, Block 408, Block 409, Block 410; Block Group 5: Block 501D, Block 504A, Block 504B, Block 505, Block 506, Block 507, Block 508, Block 509, Block 510, Block 511, Block 512, Block 513A, Block 513B, Block 514A, Block 514B, Block 514C, Block 514D, Block 515A, Block 515B, Block 516A, Block 516B, Block 517, Block 518A, Block 518B, Block 519, Block 520A, Block 520B, Block 520C, Block 521B, Block 524A; Block Group 6: Block 603A, Block 606, Block 610, Block 611, Block 612, Block 613, Block 614, Block 615, Block 616, Block 617, Block 618, Block 619, Block 620, Block 621, Block 622; CO1 *, CO2 *: Tract 0015.01: Block Group 1: Block 110B; Block Group 2: Block 201; Tract 0056.01: Block Group 1: Block 101, Block 102, Block 103, Block 104, Block 105, Block 106, Block 107, Block 108, Block 109, Block 110; Block Group 2: Block 201, Block 202; Block Group 3: Block 301, Block 302, Block 303, Block 304, Block 305, Block 306, Block 307, Block 308, Block 309, Block 310, Block 311, Block 312, Block 313, Block 314, Block 315, Block 316, Block 317, Block 318, Block 319, Block 320, Block 321, Block 322, Block 324, Block 325, Block 326, Block 327, Block 328, Block 329, Block 330, Block 331, Block 332, Block 333; Block Group 4: Block 405, Block 406, Block 419, Block 420, Block 421, Block 422B, Block 423; Tract 0056.02: Block Group 1: Block 105, Block 106; HUN *: Tract 0063: Block Group 1: Block 108A, Block 111, Block 112, Block 113, Block 114A, Block 114B, Block 117, Block 118, Block 119; Block Group 2: Block 206, Block 207, Block 210, Block 211, Block 213,

Case 1:13-cv-00949-WO-JEP   Document 159-1   Filed 03/07/16   Page 122 of 134

Block 214A, Block 214B, Block 214C, Block 215A, Block 215B, Block 216, Block 217; Block Group 3: Block 301, Block 302, Block 303, Block 304, Block 305B, Block 308, Block 309, Block 310, Block 311, Block 315A, Block 315C, Block 316, Block 317, Block 323, Block 324, Block 325, Block 326, Block 327, Block 328, Block 329, Block 330, Block 331; Block Group 4: Block 401, Block 402A, Block 402B, Block 402C, Block 404A, Block 404B, Block 405, Block 406, Block 407, Block 408, Block 409, Block 410, Block 411, Block 412, Block 413, Block 414A, Block 414B, Block 415, Block 416, Block 417, Block 418, Block 419, Block 420, Block 421, Block 422, Block 423, Block 424, Block 425, Block 426, Block 427, Block 428, Block 429, Block 430, Block 431, Block 432, Block 433, Block 434, Block 435, Block 436, Block 437, Block 438, Block 439, Block 440, Block 441, Block 442, Block 443, Block 444, Block 445, Block 446; Tract 0064: Block Group 5: Block 521A; LEM *, LC1 - North, LC2: Tract 0061: Block Group 1: Block 108B; Block Group 5, Block Group 9; LC1 - South: Tract 0061: Block Group 4: Block 409, Block 410, Block 411, Block 420, Block 421, Block 422, Block 432, Block 471; MC1, MC2: Tract 0051.01: Block Group 1: Block 101; Tract 0054.01: Block Group 3: Block 308, Block 309, Block 310, Block 311, Block 312, Block 316, Block 318, Block 320, Block 325, Block 326; Tract 0054.02: Block Group 1: Block 101A, Block 101B, Block 101C, Block 102A, Block 102B, Block 102C, Block 102D, Block 102E, Block 103, Block 104, Block 105, Block 106B, Block 107A, Block 107B, Block 108, Block 109, Block 110, Block 111, Block 112, Block 113, Block 114A, Block 114B, Block 114C, Block 114D, Block 114E, Block 114F, Block 114G, Block 115, Block 116, Block 117, Block 123, Block 129A, Block 129D, Block 129F, Block 134, Block 135, Block 136; Tract 0055.01: Block Group 1: Block 101, Block 102, Block 108, Block 109, Block 110, Block 111, Block 112, Block 113, Block 114, Block 115, Block 116, Block 117, Block 118, Block 119, Block 120, Block 122, Block 123, Block 124, Block 125, Block 126, Block 127, Block 128, Block 129, Block 130, Block 131, Block 132, Block 133, Block 134, Block 135, Block 136, Block 137, Block 138, Block 139, Block 140, Block 141, Block 142, Block 143, Block 144, Block 145A, Block 145B, Block 146, Block 147, Block 148, Block 149, Block 150, Block 151, Block 152, Block 153; Block Group 2: Block 213, Block 214, Block 216, Block 217B, Block 218, Block 219; Block Group 3: Block 301, Block 312B; Tract 0061: Block Group 1: Block 101, Block 102, Block 103, Block 130, Block 131B, Block 132B; Block Group 4: Block 401, Block 402, Block 413, Block 414, Block 415, Block 416, Block 417, Block 478, Block 479, Block 480, Block 481; MA1 *, MA2 *, MA3 *, MA4 *, Charlotte Pct. 102, MH1 *, MH2 *, MH3 *, OAK, PC1 *, PC2 *, PVL *, PR1, PR2, PR3, Charlotte Pct. 93 Part, SC1, SC2, Charlotte Pct. 100 *, Charlotte Pct. 105.

District 10: Alexander County; Avery County; Buncombe County: Broad River *, Fairview *, Limestone #2 *; Burke County: Drexel #3 *, Icard #1 *, Icard #2 *, Icard #3 *, Icard #4 *, Icard #5 *, Jonas Ridge *, Linville #1 *, Lovelady #1 *, Lovelady #2 *, Lovelady #3 *, Lovelady #4 *, Lower Fork *, Silver Creek #2 *, Upper Creek *, Upper Fork *; Caldwell County: Globe *, Hudson #1 *, Hudson #2 *, Johns River *, Gamewell #1 *, Gamewell #2 *, Little River *, Lovelady-Rhodhiss *, Lovelady #2 *, Sawmills *, Lower Creek #2 *, Lower Creek #3 *, Mulberry *, North Catawba *,

Patterson *, Wilson Creek *; Catawba County, Davie County: Calahaln township, Clarksville township, Farmington township; Forsyth County: Bethania #2 *, Clemmonsville #1 *, Clemmonsville #2 *, Clemmonsville #3 *, Lewisville #1 *, Lewisville #2 *, Lewisville #3 *, Old Richmond *, Old Town #3 *, South Fork #2 *, South Fork #3 *, Vienna #1 *, Vienna #2 *, Vienna #3 *, Calvary Baptist Church *, Jefferson Elementary School *, Messiah Moravian Church *, Sherwood Forest Elementary School *; Henderson County: Fletcher *, Hoopers Creek *, Park Ridge *; Iredell County: Bethany *, Chambersburg *: Tract 0606: Block Group 1: Block 101, Block 102, Block 103, Block 104, Block 105, Block 106A, Block 107, Block 108, Block 109, Block 110, Block 111, Block 112, Block 113, Block 114, Block 115, Block 116, Block 117, Block 118A, Block 118B, Block 122, Block 145, Block 146, Block 147, Block 148; Block Group 2, Block Group 3: Block 301A, Block 302, Block 303A; Tract 0607: Block Group 2: Block 223E, Block 224A, Block 225A, Block 226A; Block Group 3: Block 327A, Block 330A; Block Group 4: Block 422A, Block 423A, Block 425A, Block 426, Block 429A, Block 430A, Block 431A, Block 434A, Block 436, Block 437; Block Group 5; Coddle Creek #4 *: Tract 0614: Block Group 8: Block 823, Block 824, Block 825, Block 826, Block 827A, Block 829, Block 830, Block 831, Block 832, Block 833A, Block 836A, Block 837A, Block 838, Block 840, Block 841, Block 842; Tract 0616: Block Group 3: Block 312, Block 313, Block 314; Block Group 4: Block 402, Block 403, Block 403B, Block 403C, Block 403D, Block 404A, Block 404B, Block 404C, Block 405, Block 406, Block 407, Block 408, Block 409, Block 410, Block 411, Block 412, Block 413, Block 414, Block 415, Block 416, Block 417, Block 418, Block 419, Block 420, Block 421, Block 422, Block 423, Block 424, Block 425, Block 426A, Block 426B; Block Group 5: Block 501A, Block 501B, Block 502A, Block 502B, Block 503A, Block 503B, Block 504, Block 505, Block 506A, Block 508, Block 509, Block 510, Block 511; Block Group 6: Block 601, Block 602, Block 603, Block 604, Block 605, Block 606, Block 607A, Block 607B, Block 607C, Block 607D, Block 607E, Block 608, Block 609A, Block 609C, Block 609D, Block 610A, Block 611A, Block 611B, Block 612A, Block 612B, Block 613, Block 614, Block 615, Block 616, Block 617, Block 618, Block 619, Block 620, Block 621, Block 622, Block 623, Block 624, Block 625, Block 626, Block 627, Block 628A; Concord *, Davidson *, Eagle Mills *, Fallstown *, New Hope *, Olin *, Sharpesburg *, Shiloh *, Statesville #1 *, Tract 0610: Block Group 4: Block 401A, Block 402A, Block 429A, Block 430, Block 431, Block 432, Block 433A, Block 434; Statesville #2 *, Statesville #4 *, Statesville #5 *: Tract 0603: Block Group 1: Block 105; Tract 0604: Block Group 1: Block 101, Block 102, Block 103, Block 104, Block 105, Block 106, Block 107, Block 108, Block 109, Block 110, Block 111, Block 112, Block 113, Block 114, Block 115, Block 116, Block 117, Block 121, Block 122, Block 126, Block 127, Block 128, Block 132, Block 133, Block 134; Block Group 2: Block 201, Block 202, Block 203, Block 204, Block 207, Block 208, Block 209, Block 210, Block 216, Block 217, Block 218, Block 219, Block 220, Block 222, Block 223, Block 225; Block Group 3: Block 304, Block 305, Block 306A, Block 307A, Block 309A, Block 317A; Block Group 4: Block 401, Block 402, Block 403, Block 404, Block 405, Block 406, Block 407, Block 408A, Block 408B, Block 409A, Block 409B, Block 410A, Block 410B, Block 411, Block

Case 1:13-cv-00949-WO-JEP   Document 159-1   Filed 03/07/16   Page 124 of 134

412A, Block 412B, Block 413A, Block 413B, Block 414A, Block 414C, Block 414D, Block 414E, Block 415B, Block 416, Block 417, Block 418, Block 419, Block 420, Block 421, Block 422, Block 423, Block 424, Block 425, Block 426B, Block 427B, Block 429B, Block 430B, Block 431A, Block 431B, Block 432, Block 433, Block 434, Block 435, Block 436A, Block 436B; Tract 0605: Block Group 2: Block 201, Block 202B, Block 203, Block 211, Block 212, Block 213, Block 214, Block 215, Block 216, Block 217, Block 218, Block 219, Block 220, Block 221; Block Group 3: Block 325, Block 326; Tract 0610: Block Group 4: Block 409A, Block 435B, Block 437A, Block 443, Block 444, Block 445, Block 446; Tract 0611: Block Group 3: Block 321A, Block 322B, Block 323A, Block 323D, Block 324, Block 325, Block 326A, Block 326C; Turnersburg *, Union Grove *; Lincoln County, McDowell County: Brackett township, Crooked Creek township, Glenwood township, Higgins township, Montford Cove township; Mitchell County, Polk County: Cooper Gap township; Rutherford County: Camp Creek township: Tract 9601: Block Group 1: Block 102A, Block 103, Block 104, Block 105, Block 106, Block 107, Block 108, Block 109, Block 112, Block 113, Block 114, Block 115, Block 116, Block 117, Block 118, Block 119, Block 120, Block 121, Block 122, Block 123, Block 124, Block 125, Block 126, Block 127, Block 128, Block 129, Block 130, Block 131, Block 138, Block 139, Block 141, Block 142, Block 144; Tract 9602: Block Group 1: Block 101A, Block 119, Block 120, Block 121, Block 122, Block 123, Block 124, Block 125, Block 126, Block 127, Block 128, Block 129, Block 130, Block 131, Block 132, Block 133, Block 134, Block 135, Block 136, Block 137, Block 138, Block 139, Block 140, Block 141, Block 142, Block 143, Block 144, Block 150A, Block 151, Block 180, Block 186, Block 191; Chimney Rock township, Tract 9602: Block Group 1: Block 107A, Block 108, Block 193, Block 194, Block 195, Block 196, Block 197; Golden Valley township, Green Hill township, Logan Store township, Morgan township, Wilkes County: Antioch *, Brushy Mountain *, Edwards No. 1 *, Edwards No. 2 *, Edwards No. 3 *, Elk No. 1 *, Jobs Cabin *, Lewis Fork *, Lovelace *, Mulberry No. 1 *, Mulberry No. 2 *, New Castle *, No. Wilkesboro-2 *, Reddies River-1 *, Reddies River-2 *, Rock Creek *, Somers *, Stanton *, Traphill No. 1 *, Traphill No. 2 *, Union *, Walnut Grove *, Wilkesboro No. 2 *; Yadkin County.

District 11: Buncombe County: Asheville #1 *, Asheville #2 *, Asheville #3 *, Asheville #4 *, Asheville #5 *, Asheville #6 *, Asheville #7 *, Asheville #8 *, Asheville #9 *, Asheville #10 *, Asheville #11 *, Asheville #12 *, Asheville #13 *, Asheville #14 *, Asheville #15 *, Asheville #16 *, Asheville #17 *, Asheville #18 *, Asheville #19 *, Asheville #20 *, Asheville #21 *, Beaverdam *, Biltmore *, Haw Creek *, Hazel #1 *, Hazel #2 *, Reynolds *, Woodfin *, Averys Creek *, Black Mountain #1 *, Black Mountain #2 *, Black Mountain #3 *, Black Mountain #4 *, Flat Creek *, French Broad *, Lower Hominy #1 *, Lower Hominy #2 *, Lower Hominy #3 *, Upper Hominy #1 *, Upper Hominy #2 *, Ivy #1 *, Ivy #2 *, Leicester *, West Buncombe *, Limestone #1 *, Riceville *, Swannanoa #1 *, Swannanoa #2 *, Reems Creek *, Weaverville #1 *, Weaverville #2 *, Sandy Mush *; Cherokee County; Clay County; Cleveland County: Holly Springs *, Mrb-Yo *, Shelby #1 *, Shelby #2 *, Shelby #3 *, Shelby #4 *, Shelby #5 *, Shelby #6 *, Shelby #7 *, Lattimore *, Polkville

*, Lawndale *; Graham County; Haywood County; Henderson County: North Blue Ridge *, South Blue Ridge *, Clear Creek *, Bowmans Bluff *, Crab Creek *, Bat Cave *, Edneyville *, Green River *, Raven Rock *, Armory *, Flat Rock *, Grimesdale *, Hendersonville #1 *, Hendersonville #2 *, Hendersonville #3 *, Horse Shoe *, Laurel Park *, Long John Mountain *, Moores Grove *, Northeast *, Northwest *, Pisgah View *, Rugby *, Southeast *, Southwest *, Valley Hill *, Northwest Non-contiguous *, Brickton, Brickton Noncontiguous, Etowah *, North Mills River *, South Mills River *; Jackson County; McDowell County: Dysartsville township, Marion township, Nebo township, North Cove township, Old Fort township; Macon County; Madison County; Polk County: Columbus township, Greens Creek township, Saluda township, Tryon township, White Oak township; Rutherford County: Camp Creek township: Tract 9601: Block Group 1: Block 140A, Block 143; Block Group 2: Block 201A, Block 202, Block 203A, Block 207A; Tract 9602: Block Group 1: Block 145, Block 146, Block 147, Block 148, Block 149, Block 177, Block 178, Block 179A, Block 181, Block 182, Block 183A, Block 184A, Block 185, Block 187, Block 188, Block 189, Block 190, Block 192; Block Group 3: Block 301, Block 302A, Block 305A, Block 306A; Colfax township, Cool Spring township, Duncans Creek township, Gilkey township, High Shoals township, Rutherfordton township, Sulphur Springs township, Union township; Swain County; Transylvania County; Yancey County.

District 12: Alamance County: North Burlington *: Tract 0201.01: Block Group 1: Block 101; Tract 0202: Block Group 1: Block 101, Block 102, Block 103, Block 105, Block 106, Block 107, Block 108, Block 109, Block 110, Block 111, Block 113; Tract 0203: Block Group 1: Block 107, Block 108, Block 109, Block 110; Block Group 2: Block 201, Block 202, Block 208; Tract 0204: Block Group 3: Block 304A, Block 304B, Block 306A, Block 306B, Block 307A, Block 307B, Block 308, Block 309, Block 310, Block 311, Block 312, Block 313, Block 314, Block 315, Block 316A, Block 316B, Block 317, Block 318, Block 319, Block 337, Block 338, Block 339, Block 340; Block Group 4, Block Group 6; Tract 0205: Block Group 8: Block 804, Block 816, Block 817, Block 819; Burlington #7 *, Faucette *, Haw River *, Morton *, Pleasant Grove *; Davidson County: Abbotts Creek *: Tract 0601: Block Group 1: Block 115, Block 116, Block 117, Block 118, Block 119; Block Group 2: Block 210, Block 215, Block 216, Block 217, Block 229, Block 237, Block 244, Block 245, Block 246, Block 247, Block 249, Block 251; Block Group 9: Block 913, Block 914; Cotton *: Tract 0615: Block Group 4: Block 435B, Block 439C, Block 441B, Block 442B, Block 444B, Block 445B, Block 446B, Block 447, Block 448, Block 454, Block 455, Block 456; Tract 0618.01: Block Group 2: Block 209A, Block 209B, Block 210, Block 212A, Block 212B, Block 226; Block Group 3: Block 302, Block 303, Block 304, Block 305, Block 306, Block 307, Block 308, Block 324, Block 325, Block 326, Block 327, Block 328, Block 329, Block 330A, Block 330B; Block Group 4: Block 408, Block 409, Block 410, Block 411, Block 412, Block 413; Block Group 5: Block 537, Block 538, Block 539, Block 540, Block 546, Block 556, Block 557, Block 558; Lexington No. 1 *: Tract 0612: Block Group 3: Block 306, Block 308, Block 323, Block 376, Block 377, Block 378, Block 379, Block 380, Block 381C; Tract 0614:

Case 1:13-cv-00949-WO-JEP   Document 159-1   Filed 03/07/16   Page 126 of 134

Block Group 1: Block 101B, Block 107C; Block Group 2: Block 227B, Block 228B; Block Group 3: Block 301B, Block 302, Block 305, Block 306B; Block Group 4: Block 401B, Block 401C, Block 401D, Block 402D, Block 402E, Block 403, Block 404, Block 405B, Block 410B, Block 411D, Block 412B; Ward No. 1 *, Ward No. 2 *: Tract 0615: Block Group 1: Block 114, Block 115, Block 116, Block 117, Block 118, Block 141, Block 142, Block 143, Block 144, Block 155, Block 156; Block Group 4: Block 405, Block 406, Block 413, Block 414, Block 415, Block 416, Block 417, Block 421, Block 422; Tract 0616: Block Group 1: Block 104, Block 110, Block 111, Block 112; Ward No. 4 *, Ward No. 5 *, Ward No. 6 *: Tract 0614: Block Group 3: Block 311, Block 312, Block 313, Block 314, Block 315, Block 316, Block 317, Block 318, Block 321, Block 322, Block 337, Block 338, Block 339, Block 341; Tract 0615: Block Group 1: Block 119, Block 129, Block 130, Block 133, Block 134, Block 135, Block 136, Block 137, Block 138, Block 139, Block 140, Block 145, Block 146, Block 147, Block 148, Block 149, Block 150, Block 151, Block 152, Block 153, Block 154; Block Group 2: Block 201, Block 202, Block 203; Thomasville No. 1 *, Thomasville No. 2 *, Thomasville No. 3 *, Thomasville No. 4 *: Tract 0608: Block Group 2: Block 202; Block Group 3: Block 303, Block 304, Block 305, Block 307, Block 308, Block 309, Block 310, Block 311A, Block 339A, Block 342A, Block 342B, Block 343, Block 344A, Block 345A; Tract 0609: Block Group 5: Block 516, Block 517; Block Group 9: Block 906A; Thomasville No. 7 *: Tract 0605: Block Group 1: Block 118, Block 120, Block 121, Block 122, Block 123, Block 124, Block 129; Block Group 9: Block 913, Block 914, Block 916, Block 918, Block 919, Block 920, Block 921, Block 922; Tract 0608: Block Group 3: Block 306B, Block 306C, Block 306D, Block 311B, Block 312, Block 313, Block 314B, Block 322, Block 323B, Block 324, Block 325, Block 326, Block 327, Block 328, Block 329, Block 330, Block 331, Block 332, Block 333, Block 334, Block 335, Block 336, Block 337, Block 338, Block 339B, Block 340, Block 341B, Block 344B, Block 345B, Block 346, Block 347, Block 348; Thomasville No. 8 *: Tract 0606: Block Group 4: Block 408, Block 409, Block 410, Block 411, Block 412, Block 415, Block 416, Block 417; Block Group 9: Block 903, Block 904B, Block 958B; Durham County: Bragtown School *, Burton School *, C.C. Spaulding School *, Durham Co. Main Library *, Durham High School *, Forest Hills Club House *, Holloway Street School *, Holton Junior High School *, Lakewood School *, Moose Lodge *, Morehead School *, North Durham School Building *, Pearson School *, Pearsontown School *, R.N. Harris *, Shephard Junior H.S. *, St. Stephens/Parish Hall *: Tract 0020.07: Block Group 4: Block 401, Block 402, Block 403, Block 404, Block 405, Block 407, Block 408, Block 409; Watts Street School *, Weaver Street Community Center *, White Rock Baptist Church *, Y.E. Smith School *, Campus Precinct *, Homestead Heights Baptist *, Carrington Junior H.S. *, Northern H.S. *, DNOE VALLEY SCHOOL NONCONTIGUOUS *, Mangum School *, Rougemont United Methodist *, Gorman Ruritan Club *; Forsyth County: Abbotts Creek #1 *, Abbotts Creek #2 *, Broadbay #1 *, Broadbay #2 *, Ashley Middle School *, Carver High School *, East Winston Library *, Forest Pk. Elementary School *, 14th Street Recreation Center *, Happy Hill Recreation Center *, Kennedy Middle School *, Lowrance Middle School *, M. L. King Recreation Center *, Mt. Sinai Church *, St.

Andrews United Methodist *, Winston Lake Family YMCA *; Gaston County: Bessemer City #2 *: Tract 0318: Block Group 1: Block 101A; Firestone *: Tract 0329: Block Group 1: Block 106, Block 107, Block 108; Block Group 2: Block 201, Block 202, Block 203, Block 204, Block 205, Block 206, Block 208, Block 209, Block 210, Block 211, Block 212, Block 213, Block 214, Block 215, Block 216, Block 217, Block 218; Tract 0330: Block Group 1: Block 121, Block 122, Block 123, Block 124, Block 125, Block 130, Block 132; Flint Groves *: Tract 0313.02: Block Group 2: Block 218A; Tract 0314: Block Group 1: Block 120; Block Group 4: Block 417; Tract 0321: Block Group 3: Block 305, Block 318, Block 319, Block 321, Block 322, Block 323, Block 324, Block 334; Health Center *: Tract 0315: Block Group 6: Block 601, Block 606, Block 607, Block 608, Block 609, Block 611, Block 612, Block 613; Tract 0319: Block Group 2: Block 214, Block 215, Block 221, Block 222; Block Group 3; Highland *, Myrtle *: Tract 0318: Block Group 1: Block 101B, Block 101D, Block 101E, Block 109, Block 110; Block Group 2, Block Group 3, Block Group 4, Block Group 5: Block 518, Block 519, Block 520, Block 521, Block 522, Block 526, Block 527, Block 528, Block 529, Block 530; Tract 0331: Block Group 1: Block 104, Block 105B; Ranlo *: Tract 0313.02: Block Group 2: Block 218B, Block 218C; Block Group 4: Block 413D, Block 414B; Tract 0321: Block Group 3: Block 338D; Woodhill *: Tract 0320: Block Group 1: Block 101, Block 102, Block 103, Block 104, Block 105, Block 108, Block 109, Block 111, Block 112, Block 113, Block 114, Block 115, Block 121, Block 122, Block 123; Belmont #2 *: Tract 0323.01: Block Group 1: Block 101, Block 105, Block 107B, Block 108B, Block 109, Block 110A, Block 110B, Block 121B; Tract 0323.02: Block Group 1: Block 101A, Block 103, Block 104; Block Group 3: Block 319; Belmont #3 *: Tract 0312: Block Group 1: Block 116C; Lowell *: Tract 0313.02: Block Group 3: Block 353A, Block 354, Block 355, Block 356, Block 357; Block Group 4: Block 411, Block 413B, Block 417, Block 418; Tract 0322: Block Group 1: Block 104A, Block 108, Block 109; McAdenville *: Tract 0310.01: Block Group 2: Block 219A, Block 219B, Block 220A, Block 220B; Tract 0313.02: Block Group 3: Block 331B, Block 331C, Block 332, Block 353B; Tract 0323.01: Block Group 1: Block 112B; Guilford County: GB-01 *, GB-02 *, GB-03 *, GB-04 *, GB-05 *, GB-06 *, GB-07 *, GB-08 *, GB-09 *, GB-15 *: Tract 0115: Block Group 1: Block 103, Block 104, Block 105, Block 111, Block 112, Block 113; Block Group 2: Block 201, Block 202, Block 203Y, Block 203Z, Block 206, Block 207, Block 208, Block 211, Block 212, Block 213, Block 214, Block 215, Block 216, Block 217, Block 218; Block Group 3, Block Group 4, Block Group 5; Tract 0116.01: Block Group 1: Block 101, Block 102, Block 103, Block 104, Block 107; Block Group 2: Block 202, Block 203, Block 204, Block 205, Block 214, Block 218, Block 221; Tract 0126.04: Block Group 3: Block 303, Block 304; GB-19 *, Tract 0154: Block Group 6: Block 605A; GB-23 *, GB-24A *, GB-25 *, GB-26A *, GB-29 *, GB-30 *, GB-33 *, GB-36 *, GB-42 *, GB-44 *, GB-45 *, Tract 0128.03: Block Group 2: Block 217A, Block 227A, Block 228, Block 229, Block 230Y, Block 230Z, Block 231, Block 234A; HP-03 *, HP-05 *, HP-06 *, HP-07 *, HP-11 *, HP-12 *, HP-15 *, HP-17 *, HP-22 *, Gibsonville *, Jamestown-1 *: Tract 0164.02: Block Group 4: Block 401Y, Block 403B, Block 404, Block 411Y, Block 411Z, Block 413, Block 414, Block 415, Block 416, Block 417, Block 418, Block 419,

Block 420, Block 421, Block 422, Block 423, Block 427, Block 428, Block 429, Block 430, Block 431, Block 432, Block 433, Block 436, Block 437, Block 438B, Block 439B, Block 440, Block 441, Block 442; Tract 0165.01: Block Group 2: Block 212C, Block 213A; Jamestown-2 *: Tract 0126.09: Block Group 4: Block 414C; Tract 0165.01: Block Group 2: Block 212D, Block 213B; Tract 0165.02: Block Group 2: Block 206, Block 207, Block 208, Block 209, Block 210, Block 212, Block 213, Block 214, Block 215, Block 216, Block 217A, Block 218, Block 219, Block 220, Block 221, Block 222, Block 223, Block 225, Block 226, Block 227; Block Group 3: Block 301, Block 302, Block 312, Block 313, Block 314; Block Group 4: Block 407B; North Jefferson *: Tract 0111.02: Block Group 4: Block 422B; Tract 0127.06: Block Group 2: Block 201B; Tract 0128.03: Block Group 1: Block 107B; Block Group 2: Block 201C, Block 202C, Block 205B, Block 206, Block 207, Block 213, Block 214, Block 217B, Block 224, Block 234B, Block 235; Block Group 3: Block 301, Block 303, Block 306; Block Group 9: Block 901, Block 902B, Block 904, Block 905B, Block 906; Tract 0153: Block Group 1: Block 115A, Block 117, Block 118A, Block 120A, Block 121, Block 122, Block 123, Block 124, Block 125, Block 126, Block 127, Block 128, Block 129, Block 130, Block 131, Block 132; Block Group 3: Block 303A, Block 309, Block 310, Block 311, Block 312, Block 317, Block 318, Block 319, Block 320, Block 321, Block 322, Block 323, Block 324; North Sumner *, South Washington *: Tract 0152: Block Group 1: Block 110, Block 111, Block 115, Block 122, Block 123, Block 124, Block 131, Block 132B, Block 133B, Block 134B, Block 136B; GB-24B *, GB-26B *, GB-35C *; Iredell County: Barringer *: Tract 0612: Block Group 3: Block 317A, Block 317C, Block 321A, Block 322A, Block 323A; Block Group 4: Block 401, Block 402A, Block 402B, Block 402F, Block 410A, Block 410C, Block 411A, Block 412A, Block 412C, Block 412D, Block 413, Block 414, Block 415, Block 416, Block 417, Block 418, Block 419, Block 420, Block 421, Block 422A, Block 422B, Block 423A, Block 423B, Block 424, Block 425; Block Group 5: Block 501C, Block 507A, Block 508, Block 509, Block 510, Block 511; Block Group 9: Block 901A, Block 902A, Block 904A; Tract 0613: Block Group 1: Block 101A; Block Group 2: Block 201A, Block 202, Block 203, Block 204, Block 205, Block 206, Block 207, Block 208, Block 209, Block 210, Block 211, Block 212, Block 213, Block 214, Block 215, Block 219, Block 220A, Block 221A, Block 222, Block 223, Block 224A; Block Group 3: Block 309A, Block 310A, Block 312A, Block 313, Block 314A, Block 315A, Block 316A, Block 322, Block 323; Block Group 4: Block 407A, Block 408; Chambersburg *: Tract 0606: Block Group 3: Block 323D, Block 324A, Block 325A, Block 327, Block 328, Block 329, Block 330A, Block 331, Block 332; Block Group 4: Block 401, Block 402, Block 403, Block 404, Block 405, Block 406, Block 407, Block 408B, Block 416A, Block 416C, Block 417, Block 418, Block 419, Block 420, Block 421, Block 422, Block 423, Block 424, Block 425, Block 426, Block 427; Block Group 5: Block 501, Block 502, Block 503, Block 504, Block 505, Block 506A, Block 506B, Block 507A, Block 507C, Block 517A, Block 518, Block 519, Block 520; Tract 0607: Block Group 6: Block 601, Block 602, Block 603, Block 604, Block 605, Block 606, Block 607, Block 608, Block 609, Block 612; Tract 0613: Block Group 3: Block 310B, Block 311A, Block 312B, Block 317; Block Group 4: Block 407B; Coddle Creek #2 *, Coddle Creek #4 *: Tract

0614: Block Group 8: Block 820, Block 821, Block 822, Block 843, Block 844, Block 845, Block 846, Block 847, Block 852; Tract 0616: Block Group 2: Block 214; Block Group 3: Block 306, Block 307, Block 308, Block 309, Block 310, Block 311, Block 315, Block 316; Block Group 4: Block 401A, Block 401B, Block 401C, Block 401D, Block 401E; Block Group 5: Block 512, Block 513A, Block 513B, Block 513C, Block 513D, Block 513E, Block 514; Block Group 7: Block 714, Block 718, Block 719; Cool Springs *, Statesville #3 *, Statesville #5 *: Tract 0604: Block Group 1: Block 118, Block 119, Block 120, Block 123, Block 124, Block 125, Block 129, Block 130, Block 131, Block 135, Block 136, Block 137, Block 138; Block Group 2: Block 205, Block 206, Block 214, Block 215, Block 221, Block 224; Block Group 3: Block 301; Statesville #6 *; Mecklenburg County: Charlotte Pct. 2 *, Charlotte Pct. 3, Charlotte Pct. 9 *: Tract 0003: Block Group 1: Block 101, Block 102, Block 106, Block 108; Block Group 2; Tract 0004: Block Group 5: Block 508, Block 513, Block 518, Block 519, Block 520, Block 521; Tract 0035: Block Group 3: Block 303, Block 304; Block Group 4: Block 413; Charlotte Pct. 11 *, Charlotte Pct. 12 *, Charlotte Pct. 13 *, Charlotte Pct. 14 *, Charlotte Pct. 15 *: Tract 0010: Block Group 1: Block 104, Block 106; Block Group 2: Block 209, Block 210, Block 211, Block 217, Block 219, Block 220; Block Group 3: Block 301, Block 302, Block 303, Block 304, Block 305, Block 310, Block 318, Block 319; Tract 0011: Block Group 1: Block 111, Block 118, Block 119; Block Group 4: Block 405, Block 406, Block 407, Block 409, Block 411, Block 412; Charlotte Pct. 16 *, Charlotte Pct. 17 *, Charlotte Pct. 22 *, Charlotte Pct. 23 *, Charlotte Pct. 24 *, Charlotte Pct. 25 *, Charlotte Pct. 26 *, Charlotte Pct. 27 *, Charlotte Pct. 28 *, Charlotte Pct. 30 *, Charlotte Pct. 31 *, Charlotte Pct. 39 *, Charlotte Pct. 40 *, Charlotte Pct. 41 *, Charlotte Pct. 42 *, Charlotte Pct. 43 *, Charlotte Pct. 46 *, Charlotte Pct. 52 *, Charlotte Pct. 53 *, Charlotte Pct. 54 *, Charlotte Pct. 55 *, Charlotte Pct. 56 *, Charlotte Pct. 60, Charlotte Pct. 77 *: Tract 0038.04: Block Group 2; Tract 0058.06: Block Group 1: Block 101, Block 102, Block 103, Block 104, Block 105, Block 106A, Block 107, Block 108A, Block 109, Block 110, Block 111A, Block 124A, Block 125, Block 126, Block 127, Block 128A, Block 128B, Block 129, Block 130; Tract 0059.03: Block Group 3: Block 301, Block 302, Block 303, Block 304, Block 343, Block 386, Block 387; Charlotte Pct. 78 *, Charlotte Pct. 82 *, Charlotte Pct. 97 *: Tract 0058.07: Block Group 2: Block 201A, Block 201B, Block 202B; Charlotte Pct. 98 *, BER *: Tract 0059.01: Block Group 2: Block 208, Block 209, Block 221B, Block 225, Block 226, Block 227, Block 228, Block 229; Block Group 3: Block 312, Block 313, Block 314; COR *: Tract 0062.02: Block Group 2: Block 201A, Block 201B, Block 202A, Block 202B, Block 204A, Block 204B, Block 204C, Block 205A, Block 205B, Block 208, Block 209, Block 217, Block 218, Block 219, Block 220, Block 221; Tract 0064: Block Group 5: Block 501A, Block 501B, Block 501C, Block 501E, Block 501F, Block 502, Block 503, Block 522, Block 523A, Block 523B, Block 524B, Block 525; Block Group 6: Block 601A, Block 601B, Block 601C, Block 601E, Block 601G, Block 604, Block 605, Block 607, Block 608, Block 609; DAV *: Tract 0062.01: Block Group 4: Block 401A, Block 402C; Tract 0064: Block Group 1, Block Group 2: Block 201, Block 202, Block 203A, Block 203B, Block 203C, Block 204A, Block 204B, Block 205, Block 206,

Case 1:13-cv-00949-WO-JEP   Document 159-1   Filed 03/07/16   Page 130 of 134

Block 221; Block Group 3: Block 302, Block 303; Block Group 6: Block 601D, Block 601F, Block 602; HUN *: Tract 0062.02: Block Group 2: Block 225, Block 226, Block 227, Block 228, Block 248, Block 249, Block 250, Block 251, Block 252, Block 294, Block 295A, Block 295B, Block 295C, Block 295D, Block 296, Block 297; Block Group 3: Block 301, Block 302A, Block 302B, Block 303A, Block 303B, Block 334, Block 335A, Block 335B, Block 336, Block 337, Block 338, Block 339, Block 340, Block 341, Block 342, Block 348, Block 349, Block 350, Block 351; Tract 0063: Block Group 1: Block 115, Block 116; Block Group 3: Block 305A, Block 305C, Block 306, Block 307, Block 312, Block 313, Block 314, Block 315B, Block 318A, Block 318B, Block 319, Block 320, Block 321, Block 322; Block Group 4: Block 403A, Block 403B, Block 403C, Block 403D, Block 447, Block 448; LC2: Tract 0054.01: Block Group 3: Block 304, Block 305, Block 306, Block 313, Block 321, Block 322, Block 323, Block 324, Block 330; Block Group 4: Block 401; Tract 0061: Block Group 1: Block 104A, Block 104B, Block 105, Block 106, Block 107, Block 108A, Block 109, Block 110A, Block 110B, Block 111, Block 112, Block 113, Block 114, Block 115, Block 116, Block 117, Block 118, Block 119, Block 120, Block 121, Block 122, Block 123, Block 124, Block 125, Block 126, Block 127A, Block 127B, Block 127C, Block 128A, Block 128B, Block 128C, Block 129A, Block 129B, Block 133, Block 134, Block 135; LC1 - South: Tract 0061: Block Group 4: Block 403, Block 404, Block 405, Block 406, Block 407, Block 408, Block 412, Block 418, Block 419; Tract 0062.02: Block Group 3: Block 331, Block 332, Block 343, Block 344, Block 347, Block 352; MC2: Tract 0054.01: Block Group 3: Block 301, Block 302, Block 303, Block 307, Block 314, Block 317, Block 319, Block 328; Tract 0054.02: Block Group 1: Block 106A, Block 129B, Block 129C, Block 129E, Block 130; Tract 0055.01: Block Group 2: Block 217A; Block Group 3: Block 312A, Block 313, Block 314, Block 315, Block 316; Tract 0061: Block Group 1: Block 131A, Block 132A; Charlotte Pct. 16 Part, MC1 part, XMC2 Noncontiguous: Charlotte Pct. 104; Orange County: Carr *: Tract 0108: Block Group 1: Block 110, Block 111, Block 112, Block 113, Block 114, Block 115, Block 116, Block 117, Block 118, Block 119, Block 120, Block 121, Block 122, Block 123, Block 124, Block 125, Block 126, Block 127, Block 128, Block 129, Block 155, Block 156, Block 157, Block 194, Block 195, Block 196, Block 197; Cedar Grove *: Tract 0108: Block Group 1: Block 101, Block 102, Block 103, Block 104, Block 105, Block 106, Block 107, Block 108, Block 109, Block 133, Block 134, Block 135, Block 136, Block 137, Block 138, Block 139, Block 140, Block 141, Block 142, Block 143, Block 144, Block 146, Block 148, Block 191, Block 192, Block 193; Block Group 2: Block 216, Block 217, Block 218; Tolars *: Tract 0108: Block Group 2: Block 211A, Block 212, Block 213, Block 214, Block 215, Block 219, Block 220, Block 221, Block 222, Block 223A, Block 224A, Block 254A, Block 255, Block 256, Block 257, Block 258, Block 259A, Block 260A, Block 261A, Block 262, Block 263, Block 264, Block 265, Block 266, Block 267, Block 268, Block 269, Block 270, Block 275, Block 276, Block 277A, Block 285A; Caldwell *: Tract 0108: Block Group 2: Block 201, Block 202, Block 203, Block 204, Block 205, Block 206, Block 207, Block 208, Block 209, Block 210, Block 211B, Block 223B, Block 224B, Block 225, Block 226, Block 227, Block 228, Block 229, Block 230, Block 231, Block 232, Block 233, Block 234, Block

235, Block 236, Block 237, Block 238, Block 239A, Block 239B, Block 240, Block 241, Block 242, Block 243, Block 244, Block 245, Block 246, Block 247, Block 248, Block 249, Block 250, Block 251, Block 252, Block 253, Block 254B, Block 259B, Block 260B, Block 261B, Block 277B, Block 284B, Block 285B, Block 286, Block 287, Block 288, Block 289, Block 290, Block 291, Block 292, Block 293, Block 294, Block 295, Block 296A, Block 296B, Block 297A, Block 297B; Block Group 3: Block 301, Block 302, Block 303, Block 304, Block 305, Block 306, Block 307B, Block 319B, Block 320, Block 321, Block 322, Block 323, Block 324, Block 325, Block 326, Block 327, Block 328, Block 329, Block 330, Block 331, Block 332, Block 333, Block 334, Block 335, Block 336, Block 337, Block 341, Block 370, Block 371, Block 372, Block 373, Block 374B; Tract 0109: Block Group 2: Block 201B, Block 201C, Block 201D, Block 201E, Block 202, Block 203, Block 204B; Rowan County: Franklin *: Tract 0505: Block Group 1: Block 101E; Tract 0513.01: Block Group 2: Block 208B; Block Group 3: Block 302; Tract 0513.02: Block Group 3: Block 301, Block 307, Block 308, Block 309, Block 310, Block 311, Block 312, Block 313, Block 314, Block 315, Block 316, Block 317, Block 318, Block 321C, Block 321D, Block 322, Block 323, Block 324, Block 325, Block 326, Block 327, Block 328, Block 329, Block 330, Block 331, Block 332, Block 333, Block 334; Tract 0519: Block Group 2: Block 225A, Block 248A, Block 249, Block 250; East Spencer *, Milford Hills *, Spencer *, Trading Ford, West Innes *: Tract 0505: Block Group 2: Block 211, Block 212, Block 213; Block Group 3: Block 311, Block 315, Block 316, Block 317, Block 318, Block 319, Block 320, Block 321, Block 322, Block 323, Block 324, Block 325, Block 326, Block 327, Block 328, Block 329, Block 330, Block 331, Block 332, Block 333, Block 334, Block 335; Tract 0513.02: Block Group 3: Block 321A; East Ward II *, North Ward I *, North Ward II *: Tract 0505: Block Group 1: Block 101B, Block 101C, Block 104, Block 107A, Block 110; Tract 0506: Block Group 1: Block 104A, Block 105, Block 106, Block 107, Block 112, Block 113, Block 114, Block 115, Block 116, Block 119, Block 120, Block 121, Block 122, Block 123, Block 132; West Ward III *, Trading Ford Noncontiguous A, Scotch Irish *, Unity *.

(b)    ~~The name and boundaries of townships specified in this section are as they were legally defined and in effect as of January 1, 1980, and recognized in the 1980 United States Census.~~

(b)    The names and boundaries of townships, precincts (voting tabulation districts), tracts, block groups, and blocks, specified in this section are as they were legally defined and recognized in the 1990 U.S. Census, except as provided in subsection (c) of this section. Boundaries are as shown on the IVTD Version of the United States Bureau of the Census 1990 TIGER Files, with such modifications as made by the Legislative Services Office and shown on its computer database as of May 1, 1991, to reflect census blocks divided by prior district boundaries, and precincts added or modified as outlined in subsection (c) of this section.

(c)    For Guilford County, precinct boundaries for High Point Precincts 20, 23, and 24 are as modified by the Guilford County Board of Elections and shown on the Legislative Services Office computer database as of May 1, 1991.

Case 1:13-cv-00949-WO-JEP   Document 159-1   Filed 03/07/16   Page 132 of 134

For Mecklenburg County, precinct boundaries are as altered by the Mecklenburg County Board of Elections as reported to the Legislative Services Office and shown on the Legislative Services Office computer database as of May 1, 1991.

For Wake County:

    (1)    St. Marys Precinct #7 is as created by the Wake County Board of Elections out of St. Marys Precinct #4;

    (2)    Raleigh 01-27 Part is an area reported by the Bureau of the Census as part of Raleigh 01-23 but has been put by the Wake County Board of Elections in Raleigh 01-27; and

    (3)    VTD ZZZZ has been assigned to the appropriate parts of Wake Forest #1 and Wake Forest #2,

all as shown on the Legislative Services Office computer database as of May 1, 1991.

For Anson, Bertie, Camden, Caswell, Franklin, Gates, Greene, Hertford, Hoke, Lee, Lincoln, Martin, Mitchell, Northampton, Pasquotank, Perquimans, Person, Tyrrell, Vance, Warren, and Yadkin Counties, precincts are as shown on maps on file with the Legislative Services Office as of May 1, 1991, except that:

    (1)    In Anson County, Lanesboro #1 and Lanesboro #2 are listed together as Lanesboro #1 and #2;

    (2)    In Vance County, where West Henderson II is not contiguous, the northerly part is listed as West Henderson IIA and the southerly part as West Henderson IIB;

    (3)    In Perquimans County, computer VTD Code 0005 (Tract 9801, Block 550A) is actually part of Belvidere Precinct and is districted with it notwithstanding any description above;

    (4)    In Greene County, Snow Hill Town Satellite is Tract 9503, Block 301A which is a part of Snow Hill Town Precinct entirely surrounded by Sugg Precinct and is districted with Sugg Precinct notwithstanding any description above;

    (5)    In Greene County, Snow Hill Town Sat B is Tract 9503, Block 224B which is a part of Snow Hill Town Precinct entirely surrounded by Snow Hill Rural Precinct and is districted with Snow Hill Rural Precinct notwithstanding any description above;

    (6)    In Mecklenburg County, Precinct XMC2 Noncontiguous is Tract 55.01, Block 303C, and is districted with Precinct MC1 notwithstanding any description above;

    (7)    In Martin County, any listing of VTDs not defined consists of Tract 9705, Block 413 (which is in Poplar Point Precinct), Tract 9704, Block 202 (which is in Goose Nest Precinct), and Tract 9706, Block 168A (which is in Robersonville #2 Precinct), and those blocks are districted with those respective precincts regardless of any listing above;

    (8)    In New Hanover County, Tract 123.98, Blocks 307B, 308A, 309, 310A, 311A, and 312A, listed by the Census Bureau as part of VTD ZZZZ, are districted by this section as part of Wilmington #2.

Case 1:13-cv-00949-WO-JEP   Document 159-1   Filed 03/07/16   Page 133 of 134

If any precinct or township boundaries are changed, such changes shall not change the boundaries of the Congressional Districts, which shall remain the same.

In the case where any individual blocks are listed above, the district allocation of unlisted water blocks shall be as found on maps and statistical reports of the districts on file with the Secretary of State.

(c1)    In this section:

(1)    Wake County Tract 0510, Block 301 is shown on the computer database as part of Raleigh 01-23 * when it is in fact correctly shown on the Board of Elections map as part of Raleigh 01-27;

(2)    Vance County Tract 9606 Blocks 248 and 227A are shown on the computer database as part of Hilltop, when they are in fact correctly shown on the Board of Elections map as part of North Henderson II and East Henderson I, respectively.;

(3)    Lincoln County Tract 0706.98 Block 307 is shown on the computer database as part of North Brook I/II when it is in fact correctly shown on the Board of Elections map as part of North Brook III;

(4)    Mecklenburg County Tract 0044 Block 906F is shown on the computer database as part of OAK when it is fact correctly shown on the Board of Elections map as part of Charlotte Pct. 16;

(5)    Granville County Tract 9703, Block 330B is districted with Corinth * Precinct notwithstanding any description above.

(c2)    If any precinct or township is listed in a district in this section, with a comma after the name of the precinct or township, followed by a listing of census geography within that precinct, and other parts of that precinct or township are not listed in another district, that precinct or township is in fact whole within the district with which it is listed.

(d)    If this section does not specifically assign any area within North Carolina to a district, and the area is:

(1)    Entirely surrounded by a single district, the area shall be deemed to have been assigned to that district;

(2)    Contiguous to two or more districts, the area shall be deemed to have been assigned to that district which contains the least population according to the 1990 United States Census; or

(3)    Contiguous to only one district and to another state or the Atlantic Ocean, the area shall be deemed to have been assigned to that district."

Sec. 2.  Chapter 601, Session Laws of 1991, is repealed.

Sec. 3.  This act is effective upon ratification.

In the General Assembly read three times and ratified this the 24th day of January, 1992.

James C. Gardner
President of the Senate


Daniel Blue, Jr.
Speaker of the House of Representatives

Case 1:13-cv-00949-WO-JEP   Document 159-1   Filed 03/07/16   Page 134 of 134